# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: FAR ROCKAWAY NURSING HOME | § | Case No. 1-16-42464-ESS |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

GREGORY M.  MESSER,TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:  $0.00  
*(without deducting any secured claims)*

Assets Exempt:  N/A

Total Distribution to Claimants:$4,367,891.35

Claims Discharged  
Without Payment: N/A

Total Expenses of Administration: $10,473,828.26

3)  Total gross receipts of $   14,880,343.01  (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $          179.22    (see **Exhibit 2**), yielded net receipts of  $14,880,163.79 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $405,717.75 | $411,829.20 | $411,829.20 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 9,370,295.90 | 10,473,828.26 | 10,473,828.26 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 345,714.82 | 337,018.84 | 337,018.84 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 9,015,984.28 | 3,619,043.31 | 3,619,043.31 |
| **TOTAL DISBURSEMENTS** | $0.00 | $19,137,712.75 | $14,841,719.61 | $14,841,719.61 |

4)  This case was originally filed under Chapter 7 on June 03, 2016. The case was pending for 22 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _04/03/2018_____  By:_ /s/GREGORY M.  MESSER,TRUSTEE____

Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 179.22 |
| BUILDING 13-11 VIRGINIA STREET, FAR ROCKAWAY, NY | 1110-000 | 2,700,000.00 |
| SKILLED NURSING FACILITY LICENSE - 100 BEDS | 1129-000 | 2,800,000.00 |
| BANK OF AMERICA  - OPERATING ACCOUNT | 1229-000 | 655,001.67 |
| BANK OF AMERICA - PAYROLL | 1229-000 | 198,156.84 |
| BANK OF AMERICA - RESIDENT FUNDS | 1229-000 | 39,147.02 |
| FLEET BANK - PENSION ACCOUNT | 1229-000 | 76.32 |
| PATIENT REVENUE | 1230-000 | 8,465,364.94 |
| MISCELLANEOUS REVENUE | 1229-000 | 5,735.50 |
| REFUND ON INSURANCE POLICY #B6055154 | 1290-000 | 6,659.00 |
| REFUND EMPLOYEE HEALTH INSURANCE | 1290-000 | 497.14 |
| TAX REFUND | 1224-000 | 9,525.36 |
| **TOTAL GROSS RECEIPTS** | | $14,880,343.01 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| ROCKAWAY OPERATIONS ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 8200-052 | 179.22 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $179.22 |

UST Form 101-7-TDR (10/1/2010)

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-----------|----------|--------------------|--------------------------------|-----------------|----------------|-------------|
| 1 | New York City Water Board | 4110-000 | N/A | 66,029.80 | 72,141.25 | 72,141.25 |
|  | NYC DEPARATMENT OF FINANCE – AGREEMENT SECTION | 4700-000 | N/A | 74,971.12 | 74,971.12 | 74,971.12 |
|  | NEW YORK CITY DEPARTMENT OF FINANCE | 4700-000 | N/A | 264,716.83 | 264,716.83 | 264,716.83 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $405,717.75 | $411,829.20 | $411,829.20 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|--------------------|--------------------|-----------------|----------------|-------------|
| Trustee Compensation – GREGORY M. MESSER,TRUSTEE | 2100-000 | N/A | 469,654.91 | 469,654.91 | 469,654.91 |
| Trustee Expenses – GREGORY M. MESSER,TRUSTEE | 2200-000 | N/A | 2,914.44 | 2,914.44 | 2,914.44 |
| Other – VIRGINIA PARTNER HOLDINGS, LLC | 2990-000 | N/A | 200,000.00 | 200,000.00 | 200,000.00 |
| Other – LAMONICA HERBST & MANISCALCO, LLP | 3210-000 | N/A | 224,723.25 | 224,723.25 | 224,723.25 |
| Other – LORI LAPIN JONES PLLC | 3210-000 | N/A | 254,753.75 | 254,753.75 | 254,753.75 |
| Other – NIXON PEABODY, LLP | 3210-600 | N/A | 105,788.00 | 105,788.00 | 105,788.00 |
| Other – LAMONICA HERBST & MANISCALCO, LLP | 3220-000 | N/A | 4,884.02 | 4,884.02 | 4,884.02 |
| Other – LORI LAPIN JONES PLLC | 3220-000 | N/A | 1,405.63 | 1,405.63 | 1,405.63 |
| Other – NIXON PEABODY, LLP | 3220-610 | N/A | 184.14 | 184.14 | 184.14 |
| Other – JOSEPH A. BRODERICK, CPA | 3410-000 | N/A | 83,404.00 | 83,404.00 | 83,404.00 |
| Other – ERIC M. HUEBSCHER | 3991-000 | N/A | 50,362.50 | 50,362.50 | 50,362.50 |
| Other – DICONZA TRAURIG KADISH, LLP | 3991-000 | N/A | 39,341.00 | 39,341.00 | 39,341.00 |
| Other – ERIC M. HUEBSCHER | 3992-000 | N/A | 1,077.05 | 1,077.05 | 1,077.05 |
| Other – DICONZA TRAURIG KADISH LLP | 3992-000 | N/A | 1,538.69 | 1,538.69 | 1,538.69 |
| Other – 1199SEIU Greater New York Benefit Fund | 2690-000 | N/A | 29,449.45 | 0.00 | 0.00 |
| Other – 1199SEIU Greater New York Child Care Fund | 2690-000 | N/A | 2,238.68 | 0.00 | 0.00 |
| Other – 1199SEIU Greater New York Education Fund | 2690-000 | N/A | 2,238.68 | 0.00 | 0.00 |
| Other – 1199SEIU Greater New York Job Security Fund | 2690-000 | N/A | 217.83 | 0.00 | 0.00 |
| Other – 1199SEIU Greater New York Job Security Fund | 2690-000 | N/A | 1,119.34 | 0.00 | 0.00 |
| Other – 1199SEIU Greater New York Pension Fund | 2690-000 | N/A | 52,385.21 | 0.00 | 0.00 |
| Other – 1199SEIU Greater NY Worker Participation Fund | 2690-000 | N/A | 1,119.34 | 0.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Other - KNL Production | 2690-000 | N/A | 350.00 | 175.00 | 175.00 |
| Other - Power House Generators, Inc | 2690-000 | N/A | 342.96 | 0.00 | 0.00 |
| Other - Caretech Supplies LLC | 2690-000 | N/A | 18,593.61 | 0.00 | 0.00 |
| Other - Tikva Security LLC | 2690-000 | N/A | 2,825.32 | 0.00 | 0.00 |
| Other - SPECIALTY RX INC | 2690-000 | N/A | 5,531.64 | 5,531.64 | 5,531.64 |
| Other - Pharmacon Co | 2690-000 | N/A | 2,460.00 | 0.00 | 0.00 |
| Other - Copymasters of NMB, Inc. | 2690-000 | N/A | 3,515.07 | 0.00 | 0.00 |
| Other - Dynamic Factors d/b/a Esteemed Patrol | 2690-000 | N/A | 59,442.70 | 0.00 | 0.00 |
| Other - County Agency Inc. | 2690-000 | N/A | 55,043.88 | 0.00 | 0.00 |
| Other - Dentserv Dental Services, PC | 2690-000 | N/A | 3,090.00 | 0.00 | 0.00 |
| Other - Towne Nursing Staff Inc. | 2690-000 | N/A | 147,035.53 | 0.00 | 0.00 |
| Other - Reliable Health Sys. | 2690-000 | N/A | 7,599.38 | 0.00 | 0.00 |
| Other - Jean Cabrera | 2690-000 | N/A | 12,520.00 | 0.00 | 0.00 |
| Other - HEALTH FACILITY ASSESSMENT FUND | 2690-000 | N/A | 32,123.00 | 32,123.00 | 32,123.00 |
| Other - APPROVED STORAGE AND WASTE | 2690-000 | N/A | 54.44 | 54.44 | 54.44 |
| Other - CONFIDENCE MANAGEMENT SYSTEMS | 2690-000 | N/A | 8,375.00 | 8,375.00 | 8,375.00 |
| Other - DAGIM TAHORIM CO., INC. | 2690-000 | N/A | 440.35 | 440.35 | 440.35 |
| Other - EVETTE SMITH | 2690-000 | N/A | 508.00 | 508.00 | 508.00 |
| Other - FRANCZOZ KOSHER BAKERY | 2690-000 | N/A | 2,264.68 | 2,264.68 | 2,264.68 |
| Other - FERN'S OFFICE SUPPLIES | 2690-000 | N/A | 817.62 | 817.62 | 817.62 |
| Other - GENE MATERA | 2690-000 | N/A | 270.00 | 270.00 | 270.00 |
| Other - HARMONY ENTERTAINMENT INC. | 2690-000 | N/A | 375.00 | 375.00 | 375.00 |
| Other - HUMIDAIRE | 2690-000 | N/A | 179.00 | 179.00 | 179.00 |
| Other - JAMES P. REAGAN & ASSOCIATES | 2690-000 | N/A | 174.00 | 174.00 | 174.00 |
| Other - JOE PACE | 2690-000 | N/A | 125.00 | 125.00 | 125.00 |
| Other - JOYCE SIMANTOV | 2690-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - JEFFREY MOSKOVIC DDS | 2690-000 | N/A | 1,725.90 | 1,725.90 | 1,725.90 |
| Other - KLEIN'S REAL KOSHER ICE CREAM INC. | 2690-000 | N/A | 852.00 | 852.00 | 852.00 |
| Other - KNL PRODUCTION & DISTRIBUTION CO, LTD. | 2690-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other - MARTIN F. SCHEINMAN, ESQ. | 2690-000 | N/A | 3,275.00 | 3,275.00 | 3,275.00 |
| Other - NYC DEPARTMENT OF FINANCE ECB | 2820-000 | N/A | 935.23 | 935.23 | 935.23 |
| Other - NATIONAL DATACARE CORPORATION | 2690-000 | N/A | 182.00 | 182.00 | 182.00 |
| Other - NATIONAL GRID | 2690-000 | N/A | 654.94 | 654.94 | 654.94 |
| Other - ONE70 GROUP LLC | 2690-000 | N/A | 689.14 | 689.14 | 689.14 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - PURCHASE POWER | 2690-000 | N/A | 160.82 | 160.82 | 160.82 |
| Other - RABBI ISAAC H. MANN | 2690-000 | N/A | 240.00 | 240.00 | 240.00 |
| Other - RABI YITZCHAK SCHREIBER | 2690-000 | N/A | 760.00 | 760.00 | 760.00 |
| Other - SYNERGY CARE CONSULTANTS, LLC | 2690-000 | N/A | 3,056.81 | 3,056.81 | 3,056.81 |
| Other - TIKVA SECURITY | 2690-000 | N/A | 9,800.00 | 9,800.00 | 9,800.00 |
| Other - S. BERTRAM FOOD | 2690-000 | N/A | 12,746.19 | 12,746.19 | 12,746.19 |
| Other - COUNTY AGENCY INC. | 2690-000 | N/A | 22,486.79 | 22,486.79 | 22,486.79 |
| Other - LAW OFFICE OF SHANNON FALCONE MACLEOD | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - UPSTATE DAIRY FARMS | 2690-000 | N/A | 2,573.63 | 2,573.63 | 2,573.63 |
| Other - GERIMEDIX | 2690-000 | N/A | 664.56 | 664.56 | 664.56 |
| Other - S. MADHUSOODANAN, M.C., P.C. | 2690-000 | N/A | 2,250.00 | 2,250.00 | 2,250.00 |
| Other - ADM ENVIRONMENTAL GROUP, LLC | 2690-000 | N/A | 1,684.09 | 1,684.09 | 1,684.09 |
| Other - ALL STATE PEST MANAGEMENT | 2690-000 | N/A | 540.16 | 540.16 | 540.16 |
| Other - ALLSTATE MEDICAL | 2690-000 | N/A | 2,130.91 | 2,130.91 | 2,130.91 |
| Other - CVR COMPUTER SUPPLIES | 2690-000 | N/A | 36.47 | 36.47 | 36.47 |
| Other - CARTECH GROUP | 2690-000 | N/A | 7,921.43 | 7,921.43 | 7,921.43 |
| Other - CARTECH PURCHASING | 2690-000 | N/A | 2,376.10 | 2,376.10 | 2,376.10 |
| Other - SILVER STREAK LGISTICS | 2690-000 | N/A | 31.03 | 31.03 | 31.03 |
| Other - VENTURE RESPIRATORY INC. | 2690-000 | N/A | 598.81 | 598.81 | 598.81 |
| Other - VERIZON | 2690-000 | N/A | 116.98 | 116.98 | 116.98 |
| Other - TOWNE | 2690-000 | N/A | 34,054.21 | 34,054.21 | 34,054.21 |
| Other - FAR ROCKAWAY NURSING HOME PAT AL | 2690-000 | N/A | 2,048.00 | 2,048.00 | 2,048.00 |
| Other - GERI-MEDIX, INC. | 2690-000 | N/A | 1,396.55 | 1,396.55 | 1,396.55 |
| Other - 1199/SEIU JOB SECURITY FUND | 2690-000 | N/A | 211.97 | 211.97 | 211.97 |
| Other - ALLSTATE MEDICAL | 2690-000 | N/A | 357.53 | 357.53 | 357.53 |
| Other - ALPHA-MED, INC. | 2690-000 | N/A | 799.96 | 799.96 | 799.96 |
| Other - ALEXANDER VAYSMAN MD | 2690-000 | N/A | 360.00 | 360.00 | 360.00 |
| Other - BIODIAGNOSTIC LAB | 2690-000 | N/A | 500.98 | 500.98 | 500.98 |
| Other - CULINARY DEPOT | 2690-000 | N/A | 480.54 | 480.54 | 480.54 |
| Other - DAGIM TAHORIM CO., INC. | 2690-000 | N/A | 267.70 | 267.70 | 267.70 |
| Other - ESTEEMED PATROL INC. | 2690-000 | N/A | 10,152.74 | 10,152.74 | 10,152.74 |
| Other - FERN OFFICE SUPPLIES | 2690-000 | N/A | 598.91 | 598.91 | 598.91 |
| Other - HERB OLITSKY CONSULTING SERV.INC. | 2690-000 | N/A | 107.79 | 107.79 | 107.79 |
| Other - JOHN'S RCI SEWER & DRAIN SERVICE, INC. | 2690-000 | N/A | 275.00 | 275.00 | 275.00 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – NUTRITIIONAL DESIGNS, INC. | 2690-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other – PHARMACON CO. | 2690-000 | N/A | 790.00 | 790.00 | 790.00 |
| Other – PIMM COMMUNICATIONS | 2690-000 | N/A | 571.59 | 571.59 | 571.59 |
| Other – PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 2690-000 | N/A | 178.56 | 178.56 | 178.56 |
| Other – PERFECT CHOICE STAFFING | 2690-000 | N/A | 21,275.57 | 21,275.57 | 21,275.57 |
| Other – WESCOM SOLUTIONS INC. | 2690-000 | N/A | 1,132.37 | 1,132.37 | 1,132.37 |
| Other – PRO CARE SOLUTIONS NY INC. | 2690-000 | N/A | 4,893.93 | 4,893.93 | 4,893.93 |
| Other – RONBAR LABORATORIES, INC | 2690-000 | N/A | 744.81 | 744.81 | 744.81 |
| Other – BERTRAM FOODS | 2690-000 | N/A | 4,521.07 | 4,521.07 | 4,521.07 |
| Other – SANTEC | 2690-000 | N/A | 313.56 | 313.56 | 313.56 |
| Other – SBV WORKFORCE | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – SPECIALITY RX INC. | 2690-000 | N/A | 20,022.40 | 20,022.40 | 20,022.40 |
| Other – STEVE CANNONE | 2690-000 | N/A | 125.00 | 125.00 | 125.00 |
| Other – TWINMED | 2690-000 | N/A | 981.00 | 981.00 | 981.00 |
| Other – THE HARTFORD | 2690-000 | N/A | 7,783.88 | 7,783.88 | 7,783.88 |
| Other – TOWNE | 2690-000 | N/A | 7,865.97 | 7,865.97 | 7,865.97 |
| Other – WB MASON | 2690-000 | N/A | 54.42 | 54.42 | 54.42 |
| Other – WEST SIDE FOODS, INC. | 2690-000 | N/A | 4,629.19 | 4,629.19 | 4,629.19 |
| Other – ATLANTIC A PROGRAM OF DE LAGE LANDEN FINANCIAL SERVICES | 2690-000 | N/A | 238.98 | 238.98 | 238.98 |
| Other – EVETTE SMITH | 2690-000 | N/A | 360.00 | 360.00 | 360.00 |
| Other – L-1 ENROLLMENT SERVICES | 2690-000 | N/A | 102.00 | 102.00 | 102.00 |
| Other – THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 2690-000 | N/A | 3,784.20 | 3,784.20 | 3,784.20 |
| Other – 1199 GREATER NEW YORK BENEFIT FUND | 2690-000 | N/A | 25,970.17 | 25,970.17 | 25,970.17 |
| Other – CARECONNECT | 2690-000 | N/A | 8,054.00 | 8,054.00 | 8,054.00 |
| Other – CULINARY DEPOT | 2690-000 | N/A | 176.74 | 176.74 | 176.74 |
| Other – CARETECH GROUP | 2690-000 | N/A | 693.87 | 693.87 | 693.87 |
| Other – OXFORD COVERAGE INSURANCE | 2690-000 | N/A | 2,123.30 | 2,123.30 | 2,123.30 |
| Other – PURCHASE POWER | 2690-000 | N/A | 63.23 | 63.23 | 63.23 |
| Other – EITAN NAT | 2690-000 | N/A | 1,769.09 | 1,769.09 | 1,769.09 |
| Other – BERTRAM FOODS | 2690-000 | N/A | 7,887.21 | 7,887.21 | 7,887.21 |
| Other – STERLING TELECOM | 2690-000 | N/A | 510.00 | 510.00 | 510.00 |
| Other – TIKVA SECURITY | 2690-000 | N/A | 326.63 | 326.63 | 326.63 |
| Other – VERIZON | 2690-000 | N/A | 326.63 | 326.63 | 326.63 |
| Other – FRANK WATSON | 2690-000 | N/A | 125.00 | 125.00 | 125.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other – KLEINS REAL KOSHER ICE CREAM INC. | 2690-000 | N/A | 559.00 | 559.00 | 559.00 |
| Other – PRECISION HEALTH, INC. | 2690-000 | N/A | 750.09 | 750.09 | 750.09 |
| Other – COMMISSIONER OF TAXATION AND FINANCE | 2690-000 | N/A | 3,494.82 | 3,494.82 | 3,494.82 |
| Other – COMMISSIONER OF TAXATION AND FINANCE | 2690-000 | N/A | 1,848.00 | 1,848.00 | 1,848.00 |
| Other – 1199 GREATER NEW YORK BENEFIT FUND | 2690-000 | N/A | 2,604.86 | 2,604.86 | 2,604.86 |
| Other – 1199 GREATER NEW YORK JOB SECURITY FUND | 2690-000 | N/A | 21.25 | 21.25 | 21.25 |
| Other – 1199 SEIU DUES | 2690-000 | N/A | 2,225.00 | 2,225.00 | 2,225.00 |
| Other – CORWIN DESIGN 7 GRAPHICS CORPORATION | 2690-000 | N/A | 167.59 | 167.59 | 167.59 |
| Other – EVETTE SMITH | 2690-000 | N/A | 332.00 | 332.00 | 332.00 |
| Other – FAR ROCKAWAY NURSING HOME -PAT.ALLOT. | 2690-000 | N/A | 1,848.91 | 1,848.91 | 1,848.91 |
| Other – FERN OFFICE SUPPLIES | 2690-000 | N/A | 360.50 | 360.50 | 360.50 |
| Other – L-1 ENROLLMENT SERVICES | 2690-000 | N/A | 102.00 | 102.00 | 102.00 |
| Other – NATIONAL DATACARE | 2690-000 | N/A | 183.73 | 183.73 | 183.73 |
| Other – NATIONAL GRID | 2690-000 | N/A | 1,114.42 | 1,114.42 | 1,114.42 |
| Other – ONE70 GROUP, LLC | 2690-000 | N/A | 4,669.89 | 4,669.89 | 4,669.89 |
| Other – PSEGLI | 2690-000 | N/A | 8,251.31 | 8,251.31 | 8,251.31 |
| Other – PHONAMATIONS | 2690-000 | N/A | 135.00 | 135.00 | 135.00 |
| Other – RABBI YITZCHAK SCHRIBER | 2690-000 | N/A | 760.00 | 760.00 | 760.00 |
| Other – SELECTIVE INSURANCE COMPANY OF AMERICA | 2690-000 | N/A | 756.00 | 756.00 | 756.00 |
| Other – SUBURBAN BOWERY | 2690-000 | N/A | 359.72 | 359.72 | 359.72 |
| Other – TOWNE | 2690-000 | N/A | 45,298.64 | 45,298.64 | 45,298.64 |
| Other – WEST SIDE FOODS, INC. | 2690-000 | N/A | 2,456.02 | 2,456.02 | 2,456.02 |
| Other – CENTERS FOR CARE | 2690-000 | N/A | 65,627.98 | 65,627.98 | 65,627.98 |
| Other – ADM ENVIRONMENTAL GROUP, LLC | 2690-000 | N/A | 1,450.00 | 1,450.00 | 1,450.00 |
| Other – SYNERGY CARE CONSULTANTS, LLC | 2690-000 | N/A | 1,747.04 | 1,747.04 | 1,747.04 |
| Other – RONBAR LABORATORIES, INC. | 2690-000 | N/A | 987.55 | 987.55 | 987.55 |
| Other – CENTERS FOR SPECIALITY CARE GROUP IPA, LLC | 2690-000 | N/A | 523.90 | 523.90 | 523.90 |
| Other – CONFIDENCE MANAGEMENT SYSTEMS | 2690-000 | N/A | 8,375.00 | 8,375.00 | 8,375.00 |
| Other – CARTECH GROUP | 2690-000 | N/A | 6,744.21 | 6,744.21 | 6,744.21 |
| Other – CARTECH GROUP | 2690-000 | N/A | 1,188.05 | 1,188.05 | 1,188.05 |
| Other – CULINARY DEPOT | 2690-000 | N/A | 1,204.94 | 1,204.94 | 1,204.94 |
| Other – DONE RIGHT HOOD & FIRE SAFETY | 2690-000 | N/A | 782.27 | 782.27 | 782.27 |
| Other – ESTEEMED PATROL, INC. | 2690-000 | N/A | 6,174.31 | 6,174.31 | 6,174.31 |
| Other – VERIZON | 2690-000 | N/A | 116.98 | 116.98 | 116.98 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - TWINMED | 2690-000 | N/A | 1,962.00 | 1,962.00 | 1,962.00 |
| Other - FRANCZOZ BAKERY | 2690-000 | N/A | 2,513.00 | 2,513.00 | 2,513.00 |
| Other - WEST SIDE FOODS, INC. | 2690-000 | N/A | 605.01 | 605.01 | 605.01 |
| Other - SPECIALTY RX,  INC. | 2690-000 | N/A | 13,221.21 | 13,221.21 | 13,221.21 |
| Other - JEFFREY MOSKOVIC DDS | 2690-000 | N/A | 1,725.90 | 1,725.90 | 1,725.90 |
| Other - HERB OLITSKY CONSULTING SERV.INC. | 2690-000 | N/A | 340.76 | 340.76 | 340.76 |
| Other - HEALTH FAC ASSESSMENT FUND | 2690-000 | N/A | 23,290.00 | 23,290.00 | 23,290.00 |
| Other - OXFORD COVERAGE, A DIV. OF HUB INTERNATIONAL | 2420-000 | N/A | 7,695.57 | 7,695.57 | 7,695.57 |
| Other - BERTHA BAZILE | 2690-000 | N/A | 602.41 | 602.41 | 602.41 |
| Other - FERN OFFICE SUPPLIES | 2690-000 | N/A | 318.92 | 318.92 | 318.92 |
| Other - THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 2690-000 | N/A | 1,071.00 | 1,071.00 | 1,071.00 |
| Other - GERIMEDIX | 2690-000 | N/A | 3,099.75 | 3,099.75 | 3,099.75 |
| Other - GREEN OIL RECYCLING | 2690-000 | N/A | 163.31 | 163.31 | 163.31 |
| Other - H&R HEALTHCARE | 2690-000 | N/A | 742.53 | 742.53 | 742.53 |
| Other - KLEIN'S ICE CREAM, INC. | 2690-000 | N/A | 615.00 | 615.00 | 615.00 |
| Other - NUTRITIONAL DESIGNS INC. | 2690-000 | N/A | 700.00 | 700.00 | 700.00 |
| Other - PIMM COMMUNICATIONS | 2690-000 | N/A | 1,143.18 | 1,143.18 | 1,143.18 |
| Other - PERFECT CHOICE STAFFING | 2690-000 | N/A | 28,369.46 | 28,369.46 | 28,369.46 |
| Other - QUALITY GATES | 2690-000 | N/A | 381.06 | 381.06 | 381.06 |
| Other - S. BERTRAM FOODS | 2690-000 | N/A | 9,230.75 | 9,230.75 | 9,230.75 |
| Other - SANTEC | 2690-000 | N/A | 190.32 | 190.32 | 190.32 |
| Other - ALL SATE PEST MANAGEMENT | 2690-000 | N/A | 270.08 | 270.08 | 270.08 |
| Other - SBV WORKFORCE MANAGEMENT | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other - TWINMED | 2690-000 | N/A | 490.50 | 490.50 | 490.50 |
| Other - UPSTATE DAIRY FARMS | 2690-000 | N/A | 2,716.15 | 2,716.15 | 2,716.15 |
| Other - A+ FIRE CONTROL | 2690-000 | N/A | 483.00 | 483.00 | 483.00 |
| Other - WEST SIDE FOODS, INC. | 2690-000 | N/A | 1,203.16 | 1,203.16 | 1,203.16 |
| Other - ALLSTATE MEDICAL | 2690-000 | N/A | 325.53 | 325.53 | 325.53 |
| Other - ALPHA -MED, INC. | 2690-000 | N/A | 92.43 | 92.43 | 92.43 |
| Other - ATLANTIC A PROGRAM OF DE LAGE LANDEN FINANCIAL SERVICES | 2690-000 | N/A | 238.98 | 238.98 | 238.98 |
| Other - DAGIM TAHORIM CO, INC. | 2690-000 | N/A | 329.60 | 329.60 | 329.60 |
| Other - NYC WATER BOARD | 2690-000 | N/A | 5,881.27 | 5,881.27 | 5,881.27 |
| Other - NYS COMMISSIONER OF HEALTH NYNA | 2690-000 | N/A | 80.00 | 80.00 | 80.00 |
| Other - POWER HOUSE  GENERATORS | 2690-000 | N/A | 1,346.25 | 1,346.25 | 1,346.25 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - NYS DTF PROMP WT Tax Paymnt | 2690-000 | N/A | 3,957.01 | 3,957.01 | 3,957.01 |
| Other - IRS USATAXPYMT | 2690-000 | N/A | 16,568.45 | 16,568.45 | 16,568.45 |
| Other - STERLING TELECOM | 2690-000 | N/A | 510.00 | 510.00 | 510.00 |
| Other - NEW YORK STATE DEPT OF TAXATION | 2690-000 | N/A | 4,109.22 | 4,109.22 | 4,109.22 |
| Other - OXFORD COVERAGE | 2420-000 | N/A | 71,608.20 | 71,608.20 | 71,608.20 |
| Other - DAGIM TAHORIM CO., INC. | 2690-000 | N/A | 326.80 | 326.80 | 326.80 |
| Other - FERN'S OFFICE SUPPLIES | 2690-000 | N/A | 315.61 | 315.61 | 315.61 |
| Other - KLEIN'S REAL KOSHER ICE CREAM | 2690-000 | N/A | 403.00 | 403.00 | 403.00 |
| Other - NYC FIRE DEPARTMENT | 2690-000 | N/A | 70.00 | 70.00 | 70.00 |
| Other - NATIONAL GRID | 2690-000 | N/A | 1,033.23 | 1,033.23 | 1,033.23 |
| Other - PURCHASE POWER | 2690-000 | N/A | 634.05 | 634.05 | 634.05 |
| Other - OD (Resident) | 2690-000 | N/A | 204.08 | 204.08 | 204.08 |
| Other - RABBI YITZCHAK | 2690-000 | N/A | 740.00 | 740.00 | 740.00 |
| Other - S. MADHUSOODANAN, M.D., P.C. | 2690-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other - WEST SIDE FOODS, INC. | 2690-000 | N/A | 2,254.06 | 2,254.06 | 2,254.06 |
| Other - COUNTY AGENCY, INC. | 2420-000 | N/A | 15,020.99 | 15,020.99 | 15,020.99 |
| Other - S. MADHUSOODANAN, M.D., P.C | 2690-000 | N/A | 4,500.00 | 4,500.00 | 4,500.00 |
| Other - DEPT OF TAXATION AND FINANCE | 2690-000 | N/A | 3,903.73 | 3,903.73 | 3,903.73 |
| Other - IRS | 2690-000 | N/A | 16,246.64 | 16,246.64 | 16,246.64 |
| Other - IRS | 2690-000 | N/A | 17,072.01 | 17,072.01 | 17,072.01 |
| Other - ADM ENVIRONMENTAL GROUP LLC | 2690-000 | N/A | 3,019.76 | 3,019.76 | 3,019.76 |
| Other - ALEKSANDR AULOV | 2690-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other - ATLANTIC TOMMOROWSOFFICE.COM | 2690-000 | N/A | 746.03 | 746.03 | 746.03 |
| Other - CENTERS FOR SPECIALITY CARE GROUP IPA, LLC | 2690-000 | N/A | 90.32 | 90.32 | 90.32 |
| Other - CARECONNECT | 2690-000 | N/A | 5,186.00 | 5,186.00 | 5,186.00 |
| Other - CARETECH GROUP | 2690-000 | N/A | 2,376.10 | 2,376.10 | 2,376.10 |
| Other - CORWIN DESIGN & GRAPHICS CORP. | 2690-000 | N/A | 167.59 | 167.59 | 167.59 |
| Other - DAGIM TAHORIM CO., INC | 2690-000 | N/A | 170.00 | 170.00 | 170.00 |
| Other - EVETTE SMITH | 2690-000 | N/A | 384.00 | 384.00 | 384.00 |
| Other - FRANCZOZ  BAKING | 2690-000 | N/A | 2,327.97 | 2,327.97 | 2,327.97 |
| Other - HARVEY LANE | 2690-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other - JOYCE SIMANTOV | 2690-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - JEFFREY MOSKOVIC, DDS | 2690-000 | N/A | 1,725.90 | 1,725.90 | 1,725.90 |
| Other - L-1 ENROLLMENT SERVICES | 2690-000 | N/A | 102.00 | 102.00 | 102.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other – NATIONAL DATACARE | 2690-000 | N/A | 173.20 | 173.20 | 173.20 |
| Other – ONE70 GROUP LLC | 2690-000 | N/A | 1,557.58 | 1,557.58 | 1,557.58 |
| Other – PSEGLI | 2690-000 | N/A | 10,877.01 | 10,877.01 | 10,877.01 |
| Other – S&S WORLDWIDE | 2690-000 | N/A | 413.14 | 413.14 | 413.14 |
| Other – HEALTH FACILITY ASSESSMENT FUND | 2690-000 | N/A | 26,645.00 | 26,645.00 | 26,645.00 |
| Other – NYS DTF PROMP WT Tax Paymnt | 2690-000 | N/A | 3,889.40 | 3,889.40 | 3,889.40 |
| Other – IRS USATAXPYMT 160912 27066563585307 | 2690-000 | N/A | 16,471.67 | 16,471.67 | 16,471.67 |
| Other – IRS USATAXPYMT 160915 270665962819919 | 2690-000 | N/A | 17,448.64 | 17,448.64 | 17,448.64 |
| Other – 1199 SEIU DUES | 2690-000 | N/A | 1,858.20 | 1,858.20 | 1,858.20 |
| Other – ADM ENVIRONMENTAL GROUP, LLC | 2690-000 | N/A | 1,450.00 | 1,450.00 | 1,450.00 |
| Other – ALL STATE PEST MANAGEMENT | 2690-000 | N/A | 1,030.10 | 1,030.10 | 1,030.10 |
| Other – ALLSTATE MEDICAL | 2690-000 | N/A | 1,743.91 | 1,743.91 | 1,743.91 |
| Other – NYS DTF PROMP WT Tax Paymnt 160916 000000011577832 | 2690-000 | N/A | 4,151.42 | 4,151.42 | 4,151.42 |
| Other – ATLANTIC A PROGRAM OF DE LAGE LANDEN FINANCIAL SERVICES | 2690-000 | N/A | 238.98 | 238.98 | 238.98 |
| Other – BIODIAGNOSTIC LABORATORIES | 2690-000 | N/A | 1,231.84 | 1,231.84 | 1,231.84 |
| Other – CONFIDENCE MANAGEMENT SYSTEM | 2690-000 | N/A | 8,375.00 | 8,375.00 | 8,375.00 |
| Other – CVR COMPUTER SUPPLIES | 2690-000 | N/A | 36.47 | 36.47 | 36.47 |
| Other – COPYMASTERS OF N.MIAMI BEACH, INC. | 2690-000 | N/A | 256.40 | 256.40 | 256.40 |
| Other – CULINARY DEPOT | 2690-000 | N/A | 825.92 | 825.92 | 825.92 |
| Other – DAGIM TAHORIM CO., INC. | 2690-000 | N/A | 362.55 | 362.55 | 362.55 |
| Other – DELT HARDWARE CO. INC. | 2690-000 | N/A | 798.05 | 798.05 | 798.05 |
| Other – EDMAR | 2690-000 | N/A | 335.30 | 335.30 | 335.30 |
| Other – ESTEEMED PATROL, INC. | 2690-000 | N/A | 8,333.84 | 8,333.84 | 8,333.84 |
| Other – FERN OFFICE SUPPLIES | 2690-000 | N/A | 645.26 | 645.26 | 645.26 |
| Other – H&R HEALTHCARE | 2690-000 | N/A | 751.24 | 751.24 | 751.24 |
| Other – HERB OLITSKY | 2690-000 | N/A | 2,403.91 | 2,403.91 | 2,403.91 |
| Other – HOMELAND SECURITY  & CABLING | 2690-000 | N/A | 312.50 | 312.50 | 312.50 |
| Other – IDENTITY LINKS | 2690-000 | N/A | 1,568.91 | 1,568.91 | 1,568.91 |
| Other – JAMES P. REGAN & ASSOCIATES | 2690-000 | N/A | 58.00 | 58.00 | 58.00 |
| Other – KLEIN'S REAL KOSHER ICE CREAM | 2690-000 | N/A | 519.00 | 519.00 | 519.00 |
| Other – L-1 ENROLLMENT SERVICES | 2690-000 | N/A | 102.00 | 102.00 | 102.00 |
| Other – LINCOLN FINANCIAL GROUP | 2690-000 | N/A | 1,300.00 | 1,300.00 | 1,300.00 |
| Other – MBS LTD | 2690-000 | N/A | 638.14 | 638.14 | 638.14 |
| Other – PRECISION HEALTH INC. | 2690-000 | N/A | 594.16 | 594.16 | 594.16 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – NYC FIRE DEPARTMENT | 2690-000 | N/A | 280.00 | 280.00 | 280.00 |
| Other – NYC WATER BOARD | 2690-000 | N/A | 7,904.19 | 7,904.19 | 7,904.19 |
| Other – NUTRITIONAL DESIGNS, INC. | 2690-000 | N/A | 1,050.00 | 1,050.00 | 1,050.00 |
| Other – PHARMACON CORP. | 2690-000 | N/A | 790.00 | 790.00 | 790.00 |
| Other – PERFECT CHOICE STAFFING | 2690-000 | N/A | 21,824.11 | 21,824.11 | 21,824.11 |
| Other – PRO CARE SOLUTIONS NY INC. | 2690-000 | N/A | 4,246.13 | 4,246.13 | 4,246.13 |
| Other – RELIABLE HEALTH SYSTEMS, LLC | 2690-000 | N/A | 1,899.87 | 1,899.87 | 1,899.87 |
| Other – RONBAR LABORATORIES, INC. | 2690-000 | N/A | 1,279.71 | 1,279.71 | 1,279.71 |
| Other – BERTRAM FOODS | 2690-000 | N/A | 9,297.99 | 9,297.99 | 9,297.99 |
| Other – SANTEC | 2690-000 | N/A | 324.44 | 324.44 | 324.44 |
| Other – SBV WORKFORCE MANAGEMENT | 2690-000 | N/A | 726.00 | 726.00 | 726.00 |
| Other – SHERWIN WILLIAMS CO. | 2690-000 | N/A | 91.84 | 91.84 | 91.84 |
| Other – SHREDUP | 2690-000 | N/A | 87.10 | 87.10 | 87.10 |
| Other – SILVER STREAK LOGISTICS | 2690-000 | N/A | 38.14 | 38.14 | 38.14 |
| Other – SURBURBAN BOWERY | 2690-000 | N/A | 26.30 | 26.30 | 26.30 |
| Other – TWINMED | 2690-000 | N/A | 3,920.75 | 3,920.75 | 3,920.75 |
| Other – ZIMMET HEALTHCARE | 2690-000 | N/A | 160.66 | 160.66 | 160.66 |
| Other – UPSTATE DIARY FARMS | 2690-000 | N/A | 2,599.32 | 2,599.32 | 2,599.32 |
| Other – VENTURE RESPIRATORY INC. | 2690-000 | N/A | 598.81 | 598.81 | 598.81 |
| Other – WNW & SONS FIRE SUPPRESSION | 2690-000 | N/A | 340.23 | 340.23 | 340.23 |
| Other – WEST SIDE FOODS, INC. | 2690-000 | N/A | 4,370.34 | 4,370.34 | 4,370.34 |
| Other – YORKVILLE COFFEE COMPANY | 2690-000 | N/A | 96.00 | 96.00 | 96.00 |
| Other – THE HARTFORD | 2690-000 | N/A | 7,783.88 | 7,783.88 | 7,783.88 |
| Other – ALPHA-MED INC. | 2690-000 | N/A | 729.67 | 729.67 | 729.67 |
| Other – 1199//SEIU JOB SECURITY FUND | 2690-000 | N/A | 217.40 | 217.40 | 217.40 |
| Other – 1199 JOB WELFARE FUND | 2690-000 | N/A | 26,579.28 | 26,579.28 | 26,579.28 |
| Other – METLIFE INSURANCE | 2690-000 | N/A | 324.95 | 324.95 | 324.95 |
| Other – JOHN HANCOCK LIFE INSURANCE | 2690-000 | N/A | 221.00 | 221.00 | 221.00 |
| Other – AFLAC NEW YORK | 2690-000 | N/A | 1,397.23 | 1,397.23 | 1,397.23 |
| Other – CARTECH GROUP | 2690-000 | N/A | 9,506.08 | 9,506.08 | 9,506.08 |
| Other – CENTERS FOR CARE | 2690-000 | N/A | 50,454.65 | 50,454.65 | 50,454.65 |
| Other – GERIMEDIX | 2690-000 | N/A | 3,384.08 | 3,384.08 | 3,384.08 |
| Other – SYNERGY CARE CONSULTANTS, LLC | 2690-000 | N/A | 1,484.00 | 1,484.00 | 1,484.00 |
| Other – TOWNE | 2690-000 | N/A | 47,805.71 | 47,805.71 | 47,805.71 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - VERIZON INTERNET | 2690-000 | N/A | 116.98 | 116.98 | 116.98 |
| Other - YORKVILLE COFFEE COMPANY | 2690-000 | N/A | 1,199.45 | 1,199.45 | 1,199.45 |
| Other - WESCOM SOLUTIONS, INC. | 2690-000 | N/A | 5,613.06 | 5,613.06 | 5,613.06 |
| Other - WB MASON  CO., INC. | 2690-000 | N/A | 373.91 | 373.91 | 373.91 |
| Other - NEW YORK HOME HEALTH CARE EQUIPMENT | 2690-000 | N/A | 1,195.00 | 1,195.00 | 1,195.00 |
| Other - SPECIALITY RX | 2690-000 | N/A | 10,813.48 | 10,813.48 | 10,813.48 |
| Other - WEST SIDE FOODS, INC. | 2690-000 | N/A | 1,454.30 | 1,454.30 | 1,454.30 |
| Other - 1199 SEIU DUES | 2690-000 | N/A | 2,275.24 | 2,275.24 | 2,275.24 |
| Other - IRS USATAXPYMT | 2690-000 | N/A | 14,505.68 | 14,505.68 | 14,505.68 |
| Other - NYS DTF PROMP WT Tax Paymnt | 2690-000 | N/A | 3,461.13 | 3,461.13 | 3,461.13 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 988.81 | 988.81 | 988.81 |
| Other - CARECONNECT | 2690-000 | N/A | 6,142.00 | 6,142.00 | 6,142.00 |
| Other - CORWIN DESIGN & GRAPHICS CORPORATION | 2690-000 | N/A | 167.59 | 167.59 | 167.59 |
| Other - FERN OFFICE SUPPLIES | 2690-000 | N/A | 60.67 | 60.67 | 60.67 |
| Other - NATIONAL GRID | 2690-000 | N/A | 1,095.45 | 1,095.45 | 1,095.45 |
| Other - PSEG LONG ISLAND | 2690-000 | N/A | 6,837.69 | 6,837.69 | 6,837.69 |
| Other - RABBI ISAAC H. MANN | 2690-000 | N/A | 360.00 | 360.00 | 360.00 |
| Other - JOEL SCHREIBER | 2690-000 | N/A | 780.00 | 780.00 | 780.00 |
| Other - STSERLING TELECOM | 2690-000 | N/A | 510.00 | 510.00 | 510.00 |
| Other - STEVE CANNONE | 2690-000 | N/A | 125.00 | 125.00 | 125.00 |
| Other - WARREN R. DAUEHAUER, JR | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - WESTSIDE FOODS | 2690-000 | N/A | 2,845.40 | 2,845.40 | 2,845.40 |
| Other - NYS DTF PROMP WT | 2690-000 | N/A | 3,501.96 | 3,501.96 | 3,501.96 |
| Other - IRS USATAXPYMT | 2690-000 | N/A | 14,779.35 | 14,779.35 | 14,779.35 |
| Other - HARVEY LANE | 2690-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - 1199 SEIU FEDERAL CREDIT UNION | 2690-000 | N/A | 1,780.00 | 1,780.00 | 1,780.00 |
| Other - 1199 SEIU FEDERAL CREDIT UNION | 2690-000 | N/A | 2,225.00 | 2,225.00 | 2,225.00 |
| Other - NYS DTF PROMP WT Tax Paymnt 161012 000000012223134 | 2690-000 | N/A | 3,697.56 | 3,697.56 | 3,697.56 |
| Other - IRS USATAXPYMT 161012 270668610433464 | 2690-000 | N/A | 15,483.06 | 15,483.06 | 15,483.06 |
| Other - HEALTH FACILITY ASSESSMENT FUND | 2690-000 | N/A | 20,908.00 | 20,908.00 | 20,908.00 |
| Other - COUNTY AGENCY INC. | 2690-000 | N/A | 16,293.05 | 16,293.05 | 16,293.05 |
| Other - CARETECH GROUP | 2690-000 | N/A | 8,156.68 | 8,156.68 | 8,156.68 |
| Other - CARETECH GROUP | 2690-000 | N/A | 1,188.05 | 1,188.05 | 1,188.05 |
| Other - KLEIN'S REAL KOSHER ICE CREAM INC. | 2690-000 | N/A | 627.00 | 627.00 | 627.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – PRO CARE SOUTIONS, NY  INC. | 2690-000 | N/A | 4,387.66 | 4,387.66 | 4,387.66 |
| Other – BERTRAM FOODS | 2690-000 | N/A | 10,534.28 | 10,534.28 | 10,534.28 |
| Other – SPECIALITY RX | 2690-000 | N/A | 11,629.52 | 11,629.52 | 11,629.52 |
| Other – SYNERGY CARE CONSULTANTS, LLC | 2690-000 | N/A | 2,193.49 | 2,193.49 | 2,193.49 |
| Other – TWINMED | 2690-000 | N/A | 2,900.25 | 2,900.25 | 2,900.25 |
| Other – VERIZON | 2690-000 | N/A | 116.98 | 116.98 | 116.98 |
| Other – WEST SIDE FOODS, INC. | 2690-000 | N/A | 1,407.86 | 1,407.86 | 1,407.86 |
| Other – YORKVILLE COFFEE | 2690-000 | N/A | 602.50 | 602.50 | 602.50 |
| Other – FAR ROCKAWAY NURSING HOME RESIDENT FUNDS ACCOUNT | 2690-000 | N/A | 7,448.80 | 7,448.80 | 7,448.80 |
| Other – IRS USATAXPYMT | 2690-000 | N/A | 14,901.47 | 14,901.47 | 14,901.47 |
| Other – NYS DTF PROMP WT | 2690-000 | N/A | 3,516.61 | 3,516.61 | 3,516.61 |
| Other – ALL STATE PEST MANAGEMENT | 2690-000 | N/A | 4,622.97 | 4,622.97 | 4,622.97 |
| Other – ALLSTATE MEDICAL | 2690-000 | N/A | 709.02 | 709.02 | 709.02 |
| Other – ALPHA-MED, INC. | 2690-000 | N/A | 456.65 | 456.65 | 456.65 |
| Other – APPROVED STORAGE AND WASTE HAULING, INC | 2690-000 | N/A | 47.43 | 47.43 | 47.43 |
| Other – ATLANTIC A PROGRAM OF DE LAGE LANDEN FINANCIAL SERVICES | 2690-000 | N/A | 238.98 | 238.98 | 238.98 |
| Other – CENTERS FOR SPECIALITY CARE GROUP IPA LLC | 2690-000 | N/A | 105.23 | 105.23 | 105.23 |
| Other – CVR COMPUTER SUPPLIES | 2690-000 | N/A | 108.34 | 108.34 | 108.34 |
| Other – CULINARY DEPOT | 2690-000 | N/A | 189.13 | 189.13 | 189.13 |
| Other – FIRE COMMAND CO., INC. | 2690-000 | N/A | 190.69 | 190.69 | 190.69 |
| Other – GERIMEDIX | 2690-000 | N/A | 2,332.12 | 2,332.12 | 2,332.12 |
| Other – H&R HEALTHCARE | 2690-000 | N/A | 1,025.61 | 1,025.61 | 1,025.61 |
| Other – JAMES P. REGAN & ASSOCIATES | 2690-000 | N/A | 58.00 | 58.00 | 58.00 |
| Other – KIMTECH SERVICES LLC | 2690-000 | N/A | 473.61 | 473.61 | 473.61 |
| Other – MBS LTD | 2690-000 | N/A | 1,038.00 | 1,038.00 | 1,038.00 |
| Other – PRECISION HEALTH, INC. | 2690-000 | N/A | 413.96 | 413.96 | 413.96 |
| Other – PHARMACON CO. | 2690-000 | N/A | 790.00 | 790.00 | 790.00 |
| Other – POWER HOUSE GENERATORS | 2690-000 | N/A | 1,015.00 | 1,015.00 | 1,015.00 |
| Other – PERFECT CHOICE STAFFING | 2690-000 | N/A | 22,501.74 | 22,501.74 | 22,501.74 |
| Other – RIVERS REFRIGERATION | 2690-000 | N/A | 130.65 | 130.65 | 130.65 |
| Other – ROMBAR LABORATORIES, INC. | 2690-000 | N/A | 738.61 | 738.61 | 738.61 |
| Other – SANTEC | 2690-000 | N/A | 246.49 | 246.49 | 246.49 |
| Other – SBV WORKFORCE MANAGEMENT | 2690-000 | N/A | 326.63 | 326.63 | 326.63 |
| Other – SHREDUP | 2690-000 | N/A | 87.10 | 87.10 | 87.10 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – TOWNE | 2690-000 | N/A | 28,837.76 | 28,837.76 | 28,837.76 |
| Other – Y&T ENTERPRISES | 2690-000 | N/A | 1,857.78 | 1,857.78 | 1,857.78 |
| Other – 1199/SEIU GREATER NY BENEFIT FUND | 2690-000 | N/A | 25,395.51 | 25,395.51 | 25,395.51 |
| Other – 1199/SEIU GREATER NY JOBS SECURITY | 2690-000 | N/A | 226.41 | 226.41 | 226.41 |
| Other – NYS DTF PROMP WT Tax Paymnt 161025 000000012635760 | 2690-000 | N/A | 3,336.13 | 3,336.13 | 3,336.13 |
| Other – IRS | 2690-000 | N/A | 14,222.43 | 14,222.43 | 14,222.43 |
| Other – FRANCOZ BAKERY | 2690-000 | N/A | 2,392.30 | 2,392.30 | 2,392.30 |
| Other – HARMONY ENTERTAINMENT INC. | 2690-000 | N/A | 1,225.00 | 1,225.00 | 1,225.00 |
| Other – NYC WATER BOARD | 2690-000 | N/A | 5,496.42 | 5,496.42 | 5,496.42 |
| Other – PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 2690-000 | N/A | 178.56 | 178.56 | 178.56 |
| Other – WESCOM SOLUTIONS INC. | 2690-000 | N/A | 1,156.13 | 1,156.13 | 1,156.13 |
| Other – SPECIALTYRX | 2690-000 | N/A | 11,670.14 | 11,670.14 | 11,670.14 |
| Other – STERLING TELECOM | 2690-000 | N/A | 510.00 | 510.00 | 510.00 |
| Other – TIKVA SECURITY | 2690-000 | N/A | 326.63 | 326.63 | 326.63 |
| Other – UPSTATE DAIRY FARMS | 2690-000 | N/A | 2,649.16 | 2,649.16 | 2,649.16 |
| Other – 1199 SEIU FEDERAL CREDIT UNION | 2690-000 | N/A | 1,780.00 | 1,780.00 | 1,780.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,079.15 | 1,079.15 | 1,079.15 |
| Other – NYS DTF PROMP WT Tax Paymnt 161101 000000012830075 | 2690-000 | N/A | 3,571.46 | 3,571.46 | 3,571.46 |
| Other – AUDREY JOSEPH | 2690-000 | N/A | 968.42 | 968.42 | 968.42 |
| Other – IRS USATAXPYMT 161102 270670700445527 | 2690-000 | N/A | 15,264.75 | 15,264.75 | 15,264.75 |
| Other – 1199/SEIU GREATER NY BENEFIT FUND | 2690-000 | N/A | 25,588.03 | 25,588.03 | 25,588.03 |
| Other – 1199/SEIU GREATER NY JOB SECURITY FUND | 2690-000 | N/A | 208.76 | 208.76 | 208.76 |
| Other – IRS USATAXPYMT 161102 270670791143070 | 2690-000 | N/A | 325.16 | 325.16 | 325.16 |
| Other – CARETECH GROUP | 2690-000 | N/A | 8,265.19 | 8,265.19 | 8,265.19 |
| Other – L-1 ENROLLMENT SERVICES | 2690-000 | N/A | 99.25 | 99.25 | 99.25 |
| Other – CENTERS FOR CARE | 2690-000 | N/A | 43,275.14 | 43,275.14 | 43,275.14 |
| Other – CORWIN DESIGN & GRAPHICS CORPORATION | 2690-000 | N/A | 167.59 | 167.59 | 167.59 |
| Other – DJ HAITIAN MONTANA – COREY WOODS | 2690-000 | N/A | 120.00 | 120.00 | 120.00 |
| Other – FERN OFFICE SUPPLIES | 2690-000 | N/A | 1,661.15 | 1,661.15 | 1,661.15 |
| Other – HARVEY LANE | 2690-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – JOYCE SIMANTOV | 2690-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – KLEIN'S REAL KOSHER ICE CREAM INC. | 2690-000 | N/A | 673.00 | 673.00 | 673.00 |
| Other – DERRICK MORMAN | 2690-000 | N/A | 160.00 | 160.00 | 160.00 |
| Other – NATIONAL DATA CARECORPORATION | 2690-000 | N/A | 171.80 | 171.80 | 171.80 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - NATIONALGRID | 2690-000 | N/A | 1,780.89 | 1,780.89 | 1,780.89 |
| Other - PURCHASE POWER | 2690-000 | N/A | 61.13 | 61.13 | 61.13 |
| Other - RABBI MANN | 2690-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other - RABBI YITZCHAK | 2690-000 | N/A | 760.00 | 760.00 | 760.00 |
| Other - BERTRAM FOODS | 2690-000 | N/A | 10,165.19 | 10,165.19 | 10,165.19 |
| Other - WEST SIDE FOODS, INC. | 2690-000 | N/A | 4,122.20 | 4,122.20 | 4,122.20 |
| Other - ALEXANDER VAYSMAN, MD | 2690-000 | N/A | 240.00 | 240.00 | 240.00 |
| Other - 1199/SEIU GREATER NEW YORK BENEFIT FUND | 2690-000 | N/A | 2,416.94 | 2,416.94 | 2,416.94 |
| Other - L-1 ENROLLMENT SERVICES | 2690-000 | N/A | 99.25 | 99.25 | 99.25 |
| Other - L-1 ENROLLMENT SERVICES | 2690-000 | N/A | 99.25 | 99.25 | 99.25 |
| Other - HEALTH FACILITY ASSESSMENT FUND | 2690-000 | N/A | 29,304.00 | 29,304.00 | 29,304.00 |
| Other - C.A.S.E. SYSTEMS | 2690-000 | N/A | 1,360.00 | 1,360.00 | 1,360.00 |
| Other - CARETECH GROUP | 2690-000 | N/A | 1,188.05 | 1,188.05 | 1,188.05 |
| Other - DAGIM TAHORIM CO., INC. | 2690-000 | N/A | 948.60 | 948.60 | 948.60 |
| Other - FRANCOZ BAKING | 2690-000 | N/A | 2,419.84 | 2,419.84 | 2,419.84 |
| Other - OLUFUNKE OBADINA | 2690-000 | N/A | 572.13 | 572.13 | 572.13 |
| Other - ONE70 GROUP, LLC | 2690-000 | N/A | 1,523.77 | 1,523.77 | 1,523.77 |
| Other - PSEG LONG ISLAND | 2690-000 | N/A | 4,712.73 | 4,712.73 | 4,712.73 |
| Other - SYNERGY CARE CONSULTANTS, LLC | 2690-000 | N/A | 1,995.86 | 1,995.86 | 1,995.86 |
| Other - VERIZON | 2690-000 | N/A | 120.06 | 120.06 | 120.06 |
| Other - YORKVILLE COFFEE COMPANY | 2690-000 | N/A | 336.00 | 336.00 | 336.00 |
| Other - ZIMMET HEALTHCARE SERVICES GROUP, LLC | 2690-000 | N/A | 3,963.94 | 3,963.94 | 3,963.94 |
| Other - PHONAMATIONS | 2690-000 | N/A | 135.00 | 135.00 | 135.00 |
| Other - THERAPEUTIC RESOURCES, INC. | 2690-000 | N/A | 162.76 | 162.76 | 162.76 |
| Other - BARRY INGRAM | 2690-000 | N/A | 1,005.69 | 1,005.69 | 1,005.69 |
| Other - ALL STATE PEST MANAGEMENT | 2690-000 | N/A | 1,626.80 | 1,626.80 | 1,626.80 |
| Other - ALLSTATE MEDIAL | 2690-000 | N/A | 439.24 | 439.24 | 439.24 |
| Other - APPROVED STORAGE AND WASTE HAULING | 2690-000 | N/A | 43.55 | 43.55 | 43.55 |
| Other - BRIGGS HEALTHCARD | 2690-000 | N/A | 62.09 | 62.09 | 62.09 |
| Other - CENTERS FOR CARE | 2690-000 | N/A | 83.24 | 83.24 | 83.24 |
| Other - CONFIDENCE MANAGEMENT SYSTEMS | 2690-000 | N/A | 8,375.00 | 8,375.00 | 8,375.00 |
| Other - COUNTY AGENCY | 2690-000 | N/A | 4,561.82 | 4,561.82 | 4,561.82 |
| Other - CREOH USA, LLC | 2690-000 | N/A | 967.90 | 967.90 | 967.90 |
| Other - CVR COMPUTER SUPPLIES | 2690-000 | N/A | 34.30 | 34.30 | 34.30 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – CARECONNECT | 2690-000 | N/A | 3,274.00 | 3,274.00 | 3,274.00 |
| Other – COPYMASTERS OF N. MIAMI BEACH,INC | 2690-000 | N/A | 438.90 | 438.90 | 438.90 |
| Other – CULINARY DEPOT | 2690-000 | N/A | 649.31 | 649.31 | 649.31 |
| Other – DAGIM TAHORIM CO, INC. | 2690-000 | N/A | 307.40 | 307.40 | 307.40 |
| Other – DONE RIGHT HOOD & FIRE SAFETY | 2690-000 | N/A | 782.27 | 782.27 | 782.27 |
| Other – EITAN NAT | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other – FAR ROCKAWAY NURSING HOME | 2690-000 | N/A | 2,487.00 | 2,487.00 | 2,487.00 |
| Other – FERN OFFICE SUPPLIES | 2690-000 | N/A | 162.22 | 162.22 | 162.22 |
| Other – EDMAR | 2690-000 | N/A | 615.54 | 615.54 | 615.54 |
| Other – GERIMEDIX | 2690-000 | N/A | 3,353.27 | 3,353.27 | 3,353.27 |
| Other – GREENOIL | 2690-000 | N/A | 163.31 | 163.31 | 163.31 |
| Other – H&R HEALTHCARE | 2690-000 | N/A | 742.53 | 742.53 | 742.53 |
| Other – HERB OLITSKY CONSULTING SERV. INC. | 2690-000 | N/A | 2,285.92 | 2,285.92 | 2,285.92 |
| Other – JAMEA P. REGAN & ASSOCIATES | 2690-000 | N/A | 58.00 | 58.00 | 58.00 |
| Other – JOHN;S RCI SEWER & DRAIN SERVICE INC. | 2690-000 | N/A | 272.19 | 272.19 | 272.19 |
| Other – MED PART INC. | 2690-000 | N/A | 516.07 | 516.07 | 516.07 |
| Other – MED-PASS | 2690-000 | N/A | 154.96 | 154.96 | 154.96 |
| Other – NEW YORK HOME HEALTHCARE EQUIPMENT | 2690-000 | N/A | 590.00 | 590.00 | 590.00 |
| Other – NATIONAL DATACARE CORPORATION | 2690-000 | N/A | 180.60 | 180.60 | 180.60 |
| Other – NUTRITIONAL DESIGNS INC. | 2690-000 | N/A | 1,400.00 | 1,400.00 | 1,400.00 |
| Other – PHARMACON CO. | 2690-000 | N/A | 790.00 | 790.00 | 790.00 |
| Other – PIMM COMMUNICATIONS, INC. | 2690-000 | N/A | 571.59 | 571.59 | 571.59 |
| Other – PERFECT CHOICE STAFFING | 2690-000 | N/A | 21,516.57 | 21,516.57 | 21,516.57 |
| Other – PRO CARE SOLUTION NY INC. | 2690-000 | N/A | 3,965.77 | 3,965.77 | 3,965.77 |
| Other – RELIABLE HEALTH SYSTEMS, LLC | 2690-000 | N/A | 1,899.87 | 1,899.87 | 1,899.87 |
| Other – RONBAR LABORATORIES, INC. | 2690-000 | N/A | 1,201.51 | 1,201.51 | 1,201.51 |
| Other – S. MADHUSSODANAN, M.D., P.C. | 2690-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Other – SANTEC | 2690-000 | N/A | 317.05 | 317.05 | 317.05 |
| Other – SBV WORKFORCE | 2690-000 | N/A | 653.26 | 653.26 | 653.26 |
| Other – SOLJEN ENTERPRISES, LLC | 2690-000 | N/A | 65.00 | 65.00 | 65.00 |
| Other – TWINMED | 2690-000 | N/A | 1,934.25 | 1,934.25 | 1,934.25 |
| Other – THERAPEUTIC RESOURCES, INC. | 2690-000 | N/A | 248.17 | 248.17 | 248.17 |
| Other – THOMPSON OVERHEAD DOOR CO. INC. | 2690-000 | N/A | 399.57 | 399.57 | 399.57 |
| Other – TOWNE | 2690-000 | N/A | 28,680.95 | 28,680.95 | 28,680.95 |

| | | | | | |
|---|---|---|---|---|---|
| Other – UPSTATE DAIRY FARMS | 2690-000 | N/A | 2,168.68 | 2,168.68 | 2,168.68 |
| Other – VALMAR SURGICAL SUPPLIES, INC. | 2690-000 | N/A | 1,728.00 | 1,728.00 | 1,728.00 |
| Other – WB MASON | 2690-000 | N/A | 409.23 | 409.23 | 409.23 |
| Other – WINW & SONS FIRE SUPRESSION | 2690-000 | N/A | 340.23 | 340.23 | 340.23 |
| Other – WEST SIDE FOODS INC. | 2690-000 | N/A | 2,130.71 | 2,130.71 | 2,130.71 |
| Other – WOUND HEALING TEHNOLOGIES | 2690-000 | N/A | 146.98 | 146.98 | 146.98 |
| Other – IRS USATAXPYMT | 2690-000 | N/A | 15,310.08 | 15,310.08 | 15,310.08 |
| Other – NYS DTF PROMP WT | 2690-000 | N/A | 3,594.08 | 3,594.08 | 3,594.08 |
| Other – 1199 SEIU DUES | 2690-000 | N/A | 1,802.35 | 1,802.35 | 1,802.35 |
| Other – BIODIAGNOSTIC LABORATORIES | 2690-000 | N/A | 902.82 | 902.82 | 902.82 |
| Other – CENTERS FOR CARE | 2690-000 | N/A | 61,539.05 | 61,539.05 | 61,539.05 |
| Other – KLEIN'S ICE CREAM | 2690-000 | N/A | 370.00 | 370.00 | 370.00 |
| Other – PRECISION HEALTH, INC. | 2690-000 | N/A | 370.00 | 370.00 | 370.00 |
| Other – ONE70 GROUP, LLC | 2690-000 | N/A | 777.86 | 777.86 | 777.86 |
| Other – STERLING TELECOM | 2690-000 | N/A | 510.00 | 510.00 | 510.00 |
| Other – THE HARTFORD | 2690-000 | N/A | 1,750.00 | 1,750.00 | 1,750.00 |
| Other – PRECISION HEALTH | 2690-000 | N/A | 407.86 | 407.86 | 407.86 |
| Other – ONE70 GROUP | 2690-000 | N/A | 2,212.77 | 2,212.77 | 2,212.77 |
| Other – JEAN CABRERA | 2690-000 | N/A | 2,818.70 | 2,818.70 | 2,818.70 |
| Other – CARECONNECT | 2690-000 | N/A | 5,186.00 | 5,186.00 | 5,186.00 |
| Other – CARETECH GROUP | 2690-000 | N/A | 9,969.09 | 9,969.09 | 9,969.09 |
| Other – DAGIM TAHORIM CO., INC. | 2690-000 | N/A | 208.60 | 208.60 | 208.60 |
| Other – EVETTE SMITH | 2690-000 | N/A | 192.00 | 192.00 | 192.00 |
| Other – FERN OFFICE SUPPLIES | 2690-000 | N/A | 553.78 | 553.78 | 553.78 |
| Other – NYC WATER BOARD | 2690-000 | N/A | 4,540.42 | 4,540.42 | 4,540.42 |
| Other – NATIONAL GRID | 2690-000 | N/A | 1,995.56 | 1,995.56 | 1,995.56 |
| Other – SYNERGY CARE CINSULTANTS LLC | 2690-000 | N/A | 2,059.09 | 2,059.09 | 2,059.09 |
| Other – NATIONAL DATACARE CORP | 2690-000 | N/A | 170.40 | 170.40 | 170.40 |
| Other – NYS DTF PROMP WT | 2690-000 | N/A | 3,953.52 | 3,953.52 | 3,953.52 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,315.37 | 1,315.37 | 1,315.37 |
| Other – IRS USATAXPYMT | 2690-000 | N/A | 16,607.55 | 16,607.55 | 16,607.55 |
| Other – AFLAC NEW YORK | 2690-000 | N/A | 828.44 | 828.44 | 828.44 |
| Other – JOHN HANCOCK LIFE INSURANCE | 2690-000 | N/A | 68.00 | 68.00 | 68.00 |
| Other – METLIFE INSURANCE | 2690-000 | N/A | 87.48 | 87.48 | 87.48 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – 1199 SEIU FEDERAL CREDIT UNION | 2690-000 | N/A | 1,725.00 | 1,725.00 | 1,725.00 |
| Other – 1199 SEIU DUES | 2690-000 | N/A | 1,727.89 | 1,727.89 | 1,727.89 |
| Other – 1199/SEIU GREATER NY BENEFIT FUND | 2690-000 | N/A | 24,380.58 | 24,380.58 | 24,380.58 |
| Other – 1199/SEIU GREATER NY JOB SECURITY | 2690-000 | N/A | 198.92 | 198.92 | 198.92 |
| Other – CHOICE PAPER CO., INC | 2690-000 | N/A | 517.08 | 517.08 | 517.08 |
| Other – HEALTH FACILITY ASSESSMENT FUND | 2690-000 | N/A | 22,414.00 | 22,414.00 | 22,414.00 |
| Other – HARMONY ENTERTAINMENT INC. | 2690-000 | N/A | 875.00 | 875.00 | 875.00 |
| Other – JOYCE SIMANTOV | 2690-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – PSEG LONG ISLAND | 2690-000 | N/A | 4,074.88 | 4,074.88 | 4,074.88 |
| Other – RABI ISAAC H. MANN | 2690-000 | N/A | 640.00 | 640.00 | 640.00 |
| Other – RABBI ITZCHAK SCHREIBER | 2690-000 | N/A | 760.00 | 760.00 | 760.00 |
| Other – S. BERTRAM FOODS | 2690-000 | N/A | 8,657.17 | 8,657.17 | 8,657.17 |
| Other – S.MADHUSSODANAN, M.D., P.C/ | 2690-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other – WAREN R. DAUENHAUER | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – YORKVILLE COFFEE | 2690-000 | N/A | 240.00 | 240.00 | 240.00 |
| Other – ATLANTIC A. PROGRAM OF DE LAGE LNADEN FINANCIAL SERVICES | 2690-000 | N/A | 238.98 | 238.98 | 238.98 |
| Other – COUNTY AGENCY | 2690-000 | N/A | 12,723.64 | 12,723.64 | 12,723.64 |
| Other – RODNEY MUNOZ | 2690-000 | N/A | 707.46 | 707.46 | 707.46 |
| Other – CORWIN DESIGN & GRAPHICS CORPORATION | 2690-000 | N/A | 167.59 | 167.59 | 167.59 |
| Other – ATLANTICTOMORROWSOFFICE.COM | 2690-000 | N/A | 234.27 | 234.27 | 234.27 |
| Other – CENTERS FOR SPECIALTY CARE GROUP IPA LLC | 2690-000 | N/A | 84.91 | 84.91 | 84.91 |
| Other – CVR COMPUTER SUPPLIES | 2690-000 | N/A | 612.97 | 612.97 | 612.97 |
| Other – CENTERS FOR CARE | 2690-000 | N/A | 66,810.52 | 66,810.52 | 66,810.52 |
| Other – DAGIM TAHORIM CO., INC. | 2690-000 | N/A | 308.10 | 308.10 | 308.10 |
| Other – EVETTE SMITH | 2690-000 | N/A | 188.00 | 188.00 | 188.00 |
| Other – FRANCZOZ BAKERY | 2690-000 | N/A | 2,284.62 | 2,284.62 | 2,284.62 |
| Other – FAR ROCKAWAY NURSING HOME | 2690-000 | N/A | 55.00 | 55.00 | 55.00 |
| Other – POINTCLICKCARE TECHNOLOGIES, INC, | 2690-000 | N/A | 1,306.13 | 1,306.13 | 1,306.13 |
| Other – PERFECT CHOICE STAFFING | 2690-000 | N/A | 15,330.94 | 15,330.94 | 15,330.94 |
| Other – S&S WORLWIDE | 2690-000 | N/A | 215.67 | 215.67 | 215.67 |
| Other – TWINMED | 2690-000 | N/A | 1,440.00 | 1,440.00 | 1,440.00 |
| Other – UPSTATE DAIRY FARMS | 2690-000 | N/A | 2,311.86 | 2,311.86 | 2,311.86 |
| Other – VERIZON | 2690-000 | N/A | 121.81 | 121.81 | 121.81 |
| Other – WRIGHT NATIONALFLOOD INSURANCE COMPANY | 2690-000 | N/A | 3,329.00 | 3,329.00 | 3,329.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other – CONFIDENCE MANAGEMENT SYSTEMS | 2690-000 | N/A | 8,375.00 | 8,375.00 | 8,375.00 |
| Other – IRS USATAXPYMT | 2690-000 | N/A | 16,677.33 | 16,677.33 | 16,677.33 |
| Other – NYS DTF PROMP WT | 2690-000 | N/A | 3,838.01 | 3,838.01 | 3,838.01 |
| Other – IRS USATAXPYMT | 2690-000 | N/A | 23,343.62 | 23,343.62 | 23,343.62 |
| Other – NYS DTF PROMP WT Tax Paymnt | 2690-000 | N/A | 5,509.97 | 5,509.97 | 5,509.97 |
| Other – MAUREEN HERBERT | 2690-000 | N/A | 874.53 | 874.53 | 874.53 |
| Other – ADM ENVIRONMENTAL GROUP, LLC | 2690-000 | N/A | 2,900.00 | 2,900.00 | 2,900.00 |
| Other – ALL STATE PEST MANAGEMENT | 2690-000 | N/A | 839.57 | 839.57 | 839.57 |
| Other – ALLSTATE MEDICAL | 2690-000 | N/A | 1,086.59 | 1,086.59 | 1,086.59 |
| Other – ALPHA-MED, INC. | 2690-000 | N/A | 401.57 | 401.57 | 401.57 |
| Other – ATLANTIC A PROGRAM OF DE LAGE LANDEN FINAICAL SERVICES | 2690-000 | N/A | 238.98 | 238.98 | 238.98 |
| Other – CREOH USA, LLC | 2690-000 | N/A | 352.82 | 352.82 | 352.82 |
| Other – CULINARY DEPOT | 2690-000 | N/A | 929.90 | 929.90 | 929.90 |
| Other – DAGIM TAHORIM CO., INC. | 2690-000 | N/A | 422.50 | 422.50 | 422.50 |
| Other – DENTSSERV DENTAL SERVICES, PC | 2690-000 | N/A | 1,030.00 | 1,030.00 | 1,030.00 |
| Other – FAO PRINTING | 2690-000 | N/A | 307.70 | 307.70 | 307.70 |
| Other – FLAGSTAR STAFFING | 2690-000 | N/A | 1,006.25 | 1,006.25 | 1,006.25 |
| Other – GERIMEDIX, INC. | 2690-000 | N/A | 2,616.44 | 2,616.44 | 2,616.44 |
| Other – GREEN OIL RECYCLING | 2690-000 | N/A | 299.41 | 299.41 | 299.41 |
| Other – H&R HEALTHCARE | 2690-000 | N/A | 718.58 | 718.58 | 718.58 |
| Other – HERB OLITSKY CONSULTING SERV INC. | 2690-000 | N/A | 107.79 | 107.79 | 107.79 |
| Other – HOME CARE THERAPIES dba HORIZON HEALTHCARE STAFFING | 2690-000 | N/A | 2,304.00 | 2,304.00 | 2,304.00 |
| Other – KLEIN'S REAL KOSHER ICE CREAM, INC. | 2690-000 | N/A | 393.00 | 393.00 | 393.00 |
| Other – NEW YORK HOME HEALTHCARE EQUIPMENT | 2690-000 | N/A | 630.00 | 630.00 | 630.00 |
| Other – NYC WATER BOARD | 2690-000 | N/A | 5,101.70 | 5,101.70 | 5,101.70 |
| Other – NUTRITIONAL DESIGNS INC. | 2690-000 | N/A | 700.00 | 700.00 | 700.00 |
| Other – ONE70 GROUP, LLC | 2690-000 | N/A | 2,146.59 | 2,146.59 | 2,146.59 |
| Other – PHARMACON CO | 2690-000 | N/A | 790.00 | 790.00 | 790.00 |
| Other – PIMM COMMUNICATIONS | 2690-000 | N/A | 571.59 | 571.59 | 571.59 |
| Other – POWERHOUSE GENERATORS | 2690-000 | N/A | 342.96 | 342.96 | 342.96 |
| Other – PRO CARE SOLUTIONS NY INC. | 2690-000 | N/A | 4,654.41 | 4,654.41 | 4,654.41 |
| Other – RELIABLE HEALTH SYSTEMS, LLC | 2690-000 | N/A | 3,799.84 | 3,799.84 | 3,799.84 |
| Other – RONBAR LABORATORES, INC. | 2690-000 | N/A | 804.48 | 804.48 | 804.48 |
| Other – SANTEC | 2690-000 | N/A | 810.57 | 810.57 | 810.57 |

| | | | | | |
|---|---|---|---|---|---|
| Other – SPECIALITY RX | 2690-000 | N/A | 8,965.51 | 8,965.51 | 8,965.51 |
| Other – STERLING TELECOM | 2690-000 | N/A | 510.67 | 510.67 | 510.67 |
| Other – SHREDUP | 2690-000 | N/A | 174.20 | 174.20 | 174.20 |
| Other – SILVER STREAK | 2690-000 | N/A | 28.78 | 28.78 | 28.78 |
| Other – TIKVA SECURITY | 2690-000 | N/A | 2,395.26 | 2,395.26 | 2,395.26 |
| Other – TOWNE | 2690-000 | N/A | 25,865.35 | 25,865.35 | 25,865.35 |
| Other – VALMAR SURGICAL SUPPLIES, INC. | 2690-000 | N/A | 716.00 | 716.00 | 716.00 |
| Other – W.B. MASON | 2690-000 | N/A | 89.61 | 89.61 | 89.61 |
| Other – WOUND HEALING TECHNOLOGIES | 2690-000 | N/A | 1,137.74 | 1,137.74 | 1,137.74 |
| Other – JEFFREY MOSKOVIC DDS | 2690-000 | N/A | 3,451.80 | 3,451.80 | 3,451.80 |
| Other – SBV WORKFORCE MANAGEMENT | 2690-000 | N/A | 326.63 | 326.63 | 326.63 |
| Other – SOLJEN ENTERPRISES, LLC | 2690-000 | N/A | 65.00 | 65.00 | 65.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,962.71 | 1,962.71 | 1,962.71 |
| Other – IRS USATAXPYMT | 2690-000 | N/A | 15,589.06 | 15,589.06 | 15,589.06 |
| Other – NYS DTF PROMP WT Tax Paymnt | 2690-000 | N/A | 3,641.42 | 3,641.42 | 3,641.42 |
| Other – CARECONNECT | 2690-000 | N/A | 5,794.00 | 5,794.00 | 5,794.00 |
| Other – ST. JOHNS EMERGENCY MEDICAL SERVICES, P.C. | 2690-000 | N/A | 146.83 | 146.83 | 146.83 |
| Other – 1199 SEIU DUES | 2690-000 | N/A | 1,825.00 | 1,825.00 | 1,825.00 |
| Other – HEALTH FACILITY ASSESSMENT FUND | 2690-000 | N/A | 73,459.00 | 73,459.00 | 73,459.00 |
| Other – 1199/SEIU GREATER BENEFIT FUND | 2690-000 | N/A | 25,599.65 | 25,599.65 | 25,599.65 |
| Other – 1199/SEIU GREATER NY JOB SECURITY FUND | 2690-000 | N/A | 208.87 | 208.87 | 208.87 |
| Other – CARETECH GROUP | 2690-000 | N/A | 8,266.27 | 8,266.27 | 8,266.27 |
| Other – CARTECH PURCHASING | 2690-000 | N/A | 1,188.05 | 1,188.05 | 1,188.05 |
| Other – CORWIN DESIGN  & GRAPHICS CORPORATION | 2690-000 | N/A | 167.59 | 167.59 | 167.59 |
| Other – FERN OFFICE SUPPLIES | 2690-000 | N/A | 121.50 | 121.50 | 121.50 |
| Other – KLEIN ICE CREAM | 2690-000 | N/A | 342.00 | 342.00 | 342.00 |
| Other – NYC FIRE DEPARTMENT | 2690-000 | N/A | 210.00 | 210.00 | 210.00 |
| Other – NATIONAL DATACARE CORPORATION | 2690-000 | N/A | 166.00 | 166.00 | 166.00 |
| Other – PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 2690-000 | N/A | 178.56 | 178.56 | 178.56 |
| Other – BERTRAM FOODS | 2690-000 | N/A | 11,930.58 | 11,930.58 | 11,930.58 |
| Other – THE HARTFORD | 2690-000 | N/A | 1,750.00 | 1,750.00 | 1,750.00 |
| Other – YORKVILLE COFFEE | 2690-000 | N/A | 528.00 | 528.00 | 528.00 |
| Other – IRS USATAXPYMT | 2690-000 | N/A | 17,693.42 | 17,693.42 | 17,693.42 |
| Other – NYS DTF PROMP WT Tax Paymnt | 2690-000 | N/A | 4,212.83 | 4,212.83 | 4,212.83 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - INSPARISK | 2690-000 | N/A | 310.00 | 310.00 | 310.00 |
| Other - 1199 SEIU DUES | 2690-000 | N/A | 2,134.66 | 2,134.66 | 2,134.66 |
| Other - COMMISSIONER OF TAXATION AND FINANCE | 2690-000 | N/A | 1,536.74 | 1,536.74 | 1,536.74 |
| Other - COMMISSIONER OF TAXATION AND FINANCE | 2690-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - COUNTY AGENCY INC. | 2690-000 | N/A | 17,304.24 | 17,304.24 | 17,304.24 |
| Other - CENTERS FOR CARE | 2690-000 | N/A | 50,764.38 | 50,764.38 | 50,764.38 |
| Other - FRANCZOZ BAKERY | 2690-000 | N/A | 2,344.52 | 2,344.52 | 2,344.52 |
| Other - FAR ROCKAWAY NURSING HOME | 2690-000 | N/A | 2,173.00 | 2,173.00 | 2,173.00 |
| Other - HARVEY LANE | 2690-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - HARMONY ENTERTAINMENT, INC. | 2690-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other - JOYCE SIMANTOV | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - KLEIN'S REAL KOSHER ICE CREAM | 2690-000 | N/A | 163.00 | 163.00 | 163.00 |
| Other - LOUIS J. RISBOOK | 2690-000 | N/A | 155.00 | 155.00 | 155.00 |
| Other - RAFOEL GORDON | 2690-000 | N/A | 760.00 | 760.00 | 760.00 |
| Other - RONBAR LABORATORIES, INC. | 2690-000 | N/A | 1,067.85 | 1,067.85 | 1,067.85 |
| Other - VERIZON | 2690-000 | N/A | 120.03 | 120.03 | 120.03 |
| Other - FERN OFFICE SUPPPLIES | 2690-000 | N/A | 536.43 | 536.43 | 536.43 |
| Other - NATIONAL GRID | 2690-000 | N/A | 3,441.34 | 3,441.34 | 3,441.34 |
| Other - SYNERGY CARE CONSULTANTS, LLC | 2690-000 | N/A | 2,690.13 | 2,690.13 | 2,690.13 |
| Other - VERIZON | 2690-000 | N/A | 9.83 | 9.83 | 9.83 |
| Other - TOWNE STAFFING | 2690-000 | N/A | 69,123.00 | 69,123.00 | 69,123.00 |
| Other - ATLANTIC A PROGRAM OF DE LAGE LANDEN FINANCIAL SERVICES | 2690-000 | N/A | 238.98 | 238.98 | 238.98 |
| Other - CENTERS FOR SPECIALITY CARE GROUP IPA LLC | 2690-000 | N/A | 121.15 | 121.15 | 121.15 |
| Other - KRYSTAL GARABEDIAN | 2690-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other - LINCOLN LIFE AND ANNUITY OF NEW YORK | 2690-000 | N/A | 1,703.00 | 1,703.00 | 1,703.00 |
| Other - ONE70 GROUP LLC | 2690-000 | N/A | 13,595.83 | 13,595.83 | 13,595.83 |
| Other - PSEGLI | 2690-000 | N/A | 5,809.39 | 5,809.39 | 5,809.39 |
| Other - S. MADHUSOODANAN, MD.PC. | 2690-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other - TWINMED | 2690-000 | N/A | 1,661.00 | 1,661.00 | 1,661.00 |
| Other - UPSTATE DAIRY FARMS | 2690-000 | N/A | 2,301.18 | 2,301.18 | 2,301.18 |
| Other - POINTCLICKCARE TECHNOLOGIES | 2690-000 | N/A | 1,156.13 | 1,156.13 | 1,156.13 |
| Other - SPECIALITY RX INC. | 2690-000 | N/A | 5,897.78 | 5,897.78 | 5,897.78 |
| Other - ZIMMET HEALTHCARE SERVICES GROUP, LLC | 2690-000 | N/A | 1,363.94 | 1,363.94 | 1,363.94 |
| Other - IRS USATAXPYMT | 2690-000 | N/A | 16,906.57 | 16,906.57 | 16,906.57 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – NYS DTF PROMP WT | 2690-000 | N/A | 4,093.98 | 4,093.98 | 4,093.98 |
| Other – COMMISSIONER OF TAXATION AND FINANCE | 2690-000 | N/A | 2,633.00 | 2,633.00 | 2,633.00 |
| Other – COMMISSIONER OF TAXATION AND FINANCE | 2690-000 | N/A | 1,224.56 | 1,224.56 | 1,224.56 |
| Other – IRS USATAXPYMT | 2690-000 | N/A | 15,767.66 | 15,767.66 | 15,767.66 |
| Other – NYS DTF PROMP WT | 2690-000 | N/A | 3,711.45 | 3,711.45 | 3,711.45 |
| Other – IRS USATAXPYMT | 2690-000 | N/A | 16,279.93 | 16,279.93 | 16,279.93 |
| Other – IRS USATAXPYMT | 2690-000 | N/A | 14,435.20 | 14,435.20 | 14,435.20 |
| Other – IRS USATAXPYMT | 2690-000 | N/A | 15,746.48 | 15,746.48 | 15,746.48 |
| Other – NYS DTF PROMP WT | 2690-000 | N/A | 3,631.62 | 3,631.62 | 3,631.62 |
| Other – NYS DTF PROMP WT Tax | 2690-000 | N/A | 7,251.00 | 7,251.00 | 7,251.00 |
| Other – NYS DTF PROMP WT | 2690-000 | N/A | 3,352.58 | 3,352.58 | 3,352.58 |
| Other – IRS USATAXPYMT | 2690-000 | N/A | 17,927.31 | 17,927.31 | 17,927.31 |
| Other – NYS FILING FEE | 2690-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| Other – NYS DTF PROMP WT Tax | 2690-000 | N/A | 4,217.59 | 4,217.59 | 4,217.59 |
| Other – 1199 SEIU DUES | 2690-000 | N/A | 2,247.67 | 2,247.67 | 2,247.67 |
| Other – L-1 ENROLLMENT SERVICES | 2690-000 | N/A | 99.25 | 99.25 | 99.25 |
| Other – ADM ENVIRONMENTAL GROUP, LLC | 2690-000 | N/A | 1,450.00 | 1,450.00 | 1,450.00 |
| Other – ALLSTATE PEST CONTROL | 2690-000 | N/A | 540.16 | 540.16 | 540.16 |
| Other – ALLSTATE MEDICAL | 2690-000 | N/A | 183.54 | 183.54 | 183.54 |
| Other – ALPHA-MED INC. | 2690-000 | N/A | 618.92 | 618.92 | 618.92 |
| Other – APPROVED STORAGE AND WASTE HAULING, INC. | 2690-000 | N/A | 43.55 | 43.55 | 43.55 |
| Other – CONFIDENCE MANAGEMENT SYSTEMS | 2690-000 | N/A | 8,375.00 | 8,375.00 | 8,375.00 |
| Other – CARETECH GROUP | 2690-000 | N/A | 7,888.91 | 7,888.91 | 7,888.91 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,395.92 | 2,395.92 | 2,395.92 |
| Other – CULINARY DEPOT | 2690-000 | N/A | 63.91 | 63.91 | 63.91 |
| Other – EITAN NAT | 2690-000 | N/A | 830.00 | 830.00 | 830.00 |
| Other – EVETTE SMITH | 2690-000 | N/A | 376.00 | 376.00 | 376.00 |
| Other – FLAGSTAR STAFFING | 2690-000 | N/A | 2,172.00 | 2,172.00 | 2,172.00 |
| Other – GERIMEDIX, INC. | 2690-000 | N/A | 2,341.22 | 2,341.22 | 2,341.22 |
| Other – GOOD NEWS PERSONNEL | 2690-000 | N/A | 1,233.00 | 1,233.00 | 1,233.00 |
| Other – H&R HEALTHCARE | 2690-000 | N/A | 742.53 | 742.53 | 742.53 |
| Other – HERB OLITSKY CONSULTING SERVICE INC. | 2690-000 | N/A | 215.58 | 215.58 | 215.58 |
| Other – JAMES P REGAN & ASSOCIATES | 2690-000 | N/A | 116.00 | 116.00 | 116.00 |
| Other – JACK JAFFA & ASSOCIATES | 2690-000 | N/A | 175.00 | 175.00 | 175.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – NYC WATER BOARD | 2690-000 | N/A | 6,245.19 | 6,245.19 | 6,245.19 |
| Other – KLEIN'S REAL KOSHER ICE CREAM INC. | 2690-000 | N/A | 458.00 | 458.00 | 458.00 |
| Other – MED-PASS, INC. | 2690-000 | N/A | 76.42 | 76.42 | 76.42 |
| Other – NUTRITIONAL DESIGNS INC | 2690-000 | N/A | 700.00 | 700.00 | 700.00 |
| Other – PHARMACON CO | 2690-000 | N/A | 790.00 | 790.00 | 790.00 |
| Other – PIMM COMMUNICATIONS  LLC | 2690-000 | N/A | 571.59 | 571.59 | 571.59 |
| Other – POWER HOUSE GENERATORS | 2690-000 | N/A | 321.18 | 321.18 | 321.18 |
| Other – PERFECT CHOICE STAFFING | 2690-000 | N/A | 11,380.10 | 11,380.10 | 11,380.10 |
| Other – PURCHASE POWER | 2690-000 | N/A | 117.50 | 117.50 | 117.50 |
| Other – RELIABLE HEALTH SYSTEMS, LLC | 2690-000 | N/A | 1,899.87 | 1,899.87 | 1,899.87 |
| Other – RUCKEL MFG | 2690-000 | N/A | 319.33 | 319.33 | 319.33 |
| Other – SANTEC | 2690-000 | N/A | 132.83 | 132.83 | 132.83 |
| Other – SBV WORKFORCE MANAGEMENT | 2690-000 | N/A | 326.63 | 326.63 | 326.63 |
| Other – SOLJEN ENTERPRISES LLC | 2690-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other – SHRED UP | 2690-000 | N/A | 87.10 | 87.10 | 87.10 |
| Other – SILVER STREAK LOGISTICS | 2690-000 | N/A | 17.97 | 17.97 | 17.97 |
| Other – TWINMED | 2690-000 | N/A | 484.75 | 484.75 | 484.75 |
| Other – VERIZON | 2690-000 | N/A | 53.03 | 53.03 | 53.03 |
| Other – VALMAR SURGICAL SUPPLIES, INC. | 2690-000 | N/A | 616.00 | 616.00 | 616.00 |
| Other – WOUND HEALING TECHNOLOGIES | 2690-000 | N/A | 5,226.00 | 5,226.00 | 5,226.00 |
| Other – 1199 SEIU FEDERAL CREDIT UNION | 2690-000 | N/A | 1,380.00 | 1,380.00 | 1,380.00 |
| Other – IRS USATAXPYMT | 2690-000 | N/A | 558.53 | 558.53 | 558.53 |
| Other – IRS USATAXPYMT | 2690-000 | N/A | 270.93 | 270.93 | 270.93 |
| Other – AFLAC NEW YORK | 2690-000 | N/A | 828.44 | 828.44 | 828.44 |
| Other – MET LIFE INSURANCE | 2690-000 | N/A | 87.48 | 87.48 | 87.48 |
| Other – JOHN HANCOCK LIFE INSURANCE | 2690-000 | N/A | 68.00 | 68.00 | 68.00 |
| Other – IRS USATAXPYMT | 2690-000 | N/A | 14,833.01 | 14,833.01 | 14,833.01 |
| Other – NYS DTF PROMP WT | 2690-000 | N/A | 3,389.10 | 3,389.10 | 3,389.10 |
| Other – 1199/SEIU GREATER NY BENEFIT FUND | 2690-000 | N/A | 24,429.29 | 24,429.29 | 24,429.29 |
| Other – 1199/SEIU GREATER NY JOB SECURITY FUND | 2690-000 | N/A | 199.35 | 199.35 | 199.35 |
| Other – BERTRAM FOODS | 2690-000 | N/A | 10,552.03 | 10,552.03 | 10,552.03 |
| Other – CENTERS FOR SPECIALITY CARE GROUP, IPA LLC | 2690-000 | N/A | 108.01 | 108.01 | 108.01 |
| Other – CORWIN DESIGN & GRAPHICS CORPORATION | 2690-000 | N/A | 167.59 | 167.59 | 167.59 |
| Other – DAGIM THAORIM CO. INC. | 2690-000 | N/A | 652.10 | 652.10 | 652.10 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – EVETTE SMITH | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – KLEIN'S REAL KOSHER ICE CREAM | 2690-000 | N/A | 353.00 | 353.00 | 353.00 |
| Other – LAW OFFICE OF SHANNON MACLEOD | 2690-000 | N/A | 94.16 | 94.16 | 94.16 |
| Other – PSEG LONG ISLAND | 2690-000 | N/A | 5,709.59 | 5,709.59 | 5,709.59 |
| Other – PHONAMATIONS | 2690-000 | N/A | 135.00 | 135.00 | 135.00 |
| Other – PROMETRIC, INC. | 2690-000 | N/A | 80.00 | 80.00 | 80.00 |
| Other – VERIZON | 2690-000 | N/A | 120.03 | 120.03 | 120.03 |
| Other – HEALTH FACILITY ASSESSMENT FUND | 2690-000 | N/A | 31,404.00 | 31,404.00 | 31,404.00 |
| Other – 1199 SEIU DUES | 2690-000 | N/A | 1,757.24 | 1,757.24 | 1,757.24 |
| Other – L1 ENROLLMENT SERVICES | 2690-000 | N/A | 99.00 | 99.00 | 99.00 |
| Other – CARECONNECT | 2690-000 | N/A | 5,490.00 | 5,490.00 | 5,490.00 |
| Other – CENTERS URGENT CARE | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – FERN OFFICE SUPPLIES | 2690-000 | N/A | 1,021.28 | 1,021.28 | 1,021.28 |
| Other – GENE MATERA | 2690-000 | N/A | 135.00 | 135.00 | 135.00 |
| Other – JOYCE SIMANTOV | 2690-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – NATIONAL DATACARE CORPORATION | 2690-000 | N/A | 171.40 | 171.40 | 171.40 |
| Other – NATIONAL GRID | 2690-000 | N/A | 4,342.99 | 4,342.99 | 4,342.99 |
| Other – PERFECT CHOICE STAFFING | 2690-000 | N/A | 12,394.08 | 12,394.08 | 12,394.08 |
| Other – POINTCLICKCARE TECHNOLOGIES, INC. | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – RABBI ISAAC MANN | 2690-000 | N/A | 240.00 | 240.00 | 240.00 |
| Other – STEVE CANNONE | 2690-000 | N/A | 125.00 | 125.00 | 125.00 |
| Other – STRESS SOLUTIONS, INC. | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – SYNERGY CARE CONSULTANTS, LLC | 2690-000 | N/A | 1,976.00 | 1,976.00 | 1,976.00 |
| Other – RICHARD GORDON 360642691 | 2690-000 | N/A | 760.00 | 760.00 | 760.00 |
| Other – BIODIAGNOSTIC LABORATORIES | 2690-000 | N/A | 503.59 | 503.59 | 503.59 |
| Other – COUNTY AGENCY INC. | 2690-000 | N/A | 20,384.16 | 20,384.16 | 20,384.16 |
| Other – DONE RIGHT HOOD & FIRE SAFETY | 2690-000 | N/A | 782.27 | 782.27 | 782.27 |
| Other – FAO PRINTING | 2690-000 | N/A | 838.40 | 838.40 | 838.40 |
| Other – GRAS LAWN, LLC | 2690-000 | N/A | 272.19 | 272.19 | 272.19 |
| Other – ONE70 GROUP LLC | 2690-000 | N/A | 3,064.89 | 3,064.89 | 3,064.89 |
| Other – PRO CARE SOLUTIONS NY INC. | 2690-000 | N/A | 4,654.41 | 4,654.41 | 4,654.41 |
| Other – RONBAR LABORATORIES INC. | 2690-000 | N/A | 1,139.81 | 1,139.81 | 1,139.81 |
| Other – STERLING TELECOM | 2690-000 | N/A | 510.00 | 510.00 | 510.00 |
| Other – IRS USATAXPYMT | 2690-000 | N/A | 14,464.58 | 14,464.58 | 14,464.58 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – NYS DTF PROMP WT Tax Paymnt | 2690-000 | N/A | 3,306.90 | 3,306.90 | 3,306.90 |
| Other – IRS USATAXPYMT | 2690-000 | N/A | 14,211.83 | 14,211.83 | 14,211.83 |
| Other – NYS DTF PROMP WT Tax Paymnt | 2690-000 | N/A | 3,264.99 | 3,264.99 | 3,264.99 |
| Other – IRS USATAXPYMT | 2690-000 | N/A | 16,337.87 | 16,337.87 | 16,337.87 |
| Other – NYS DTF PROMP WT Tax Paymnt | 2690-000 | N/A | 3,823.21 | 3,823.21 | 3,823.21 |
| Other – ALLSTATE MEDICAL | 2690-000 | N/A | 1,921.66 | 1,921.66 | 1,921.66 |
| Other – ALPHA-MED, INC. | 2690-000 | N/A | 1,824.29 | 1,824.29 | 1,824.29 |
| Other – ARTHUR KOENIG | 2690-000 | N/A | 125.00 | 125.00 | 125.00 |
| Other – BIODIAGONISTIC LABORATORIES | 2690-000 | N/A | 267.21 | 267.21 | 267.21 |
| Other – CONFIDENCE MANAGEMENT SYSTEMS | 2690-000 | N/A | 8,375.00 | 8,375.00 | 8,375.00 |
| Other – CREOH USA | 2690-000 | N/A | 731.64 | 731.64 | 731.64 |
| Other – CARETECH GROUP | 2690-000 | N/A | 8,798.29 | 8,798.29 | 8,798.29 |
| Other – CORWIN DESIGN &  GRAPHICS CORPORATION | 2690-000 | N/A | 167.59 | 167.59 | 167.59 |
| Other – CULINARY DEPOT | 2690-000 | N/A | 2,049.85 | 2,049.85 | 2,049.85 |
| Other – DAGIM TAHORIM CO. | 2690-000 | N/A | 463.08 | 463.08 | 463.08 |
| Other – DENTSERV DENTAL SERVICES, P.C. | 2690-000 | N/A | 1,030.00 | 1,030.00 | 1,030.00 |
| Other – ESTEEMED PATROL | 2690-000 | N/A | 31,877.94 | 31,877.94 | 31,877.94 |
| Other – FAO PRINTING | 2690-000 | N/A | 279.34 | 279.34 | 279.34 |
| Other – FERN'S OFFICE SUPPLIES | 2690-000 | N/A | 360.87 | 360.87 | 360.87 |
| Other – FLAGSTAR STAFFING | 2690-000 | N/A | 5,039.93 | 5,039.93 | 5,039.93 |
| Other – H&R HEALTHCARE | 2690-000 | N/A | 871.01 | 871.01 | 871.01 |
| Other – HANNAH JUPITER | 2690-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other – HOCS CONSULTING INC. | 2690-000 | N/A | 107.79 | 107.79 | 107.79 |
| Other – KLEIN'S  REAL KOSHER ICE CREAM | 2690-000 | N/A | 344.00 | 344.00 | 344.00 |
| Other – LML ENTERTAINMENT, LLC | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – MEDPART | 2690-000 | N/A | 304.85 | 304.85 | 304.85 |
| Other – PROMETRIC INC. | 2690-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,110.70 | 2,110.70 | 2,110.70 |
| Other – IRS USATAXPYMT | 2600-000 | N/A | 16,318.87 | 16,318.87 | 16,318.87 |
| Other – NYS DTF PROMP WT | 2690-000 | N/A | 3,823.21 | 3,823.21 | 3,823.21 |
| Other – RELIABLE HEALTH SYSTEM, LLC | 2690-000 | N/A | 1,899.87 | 1,899.87 | 1,899.87 |
| Other – SANTEC | 2690-000 | N/A | 199.24 | 199.24 | 199.24 |
| Other – SBV WORKFORCE | 2690-000 | N/A | 326.63 | 326.63 | 326.63 |
| Other – L-1 ENROLLMENT SERVICES | 2690-000 | N/A | 99.00 | 99.00 | 99.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – SOLJEN ENTERPRISES, LLC | 2690-000 | N/A | 65.00 | 65.00 | 65.00 |
| Other – STERLING TELECOM | 2690-000 | N/A | 510.00 | 510.00 | 510.00 |
| Other – STEVE CANNONE | 2690-000 | N/A | 125.00 | 125.00 | 125.00 |
| Other – SILVER STREAK  LOGISTICS | 2690-000 | N/A | 30.98 | 30.98 | 30.98 |
| Other – TWINMED | 2690-000 | N/A | 1,773.75 | 1,773.75 | 1,773.75 |
| Other – TIKVA SECURITY | 2690-000 | N/A | 326.63 | 326.63 | 326.63 |
| Other – POINTCLICK CARE | 2690-000 | N/A | 1,156.13 | 1,156.13 | 1,156.13 |
| Other – TOWNE | 2690-000 | N/A | 36,227.94 | 36,227.94 | 36,227.94 |
| Other – VALMAR SURGICAL SUPPLIES, INC. | 2690-000 | N/A | 1,150.00 | 1,150.00 | 1,150.00 |
| Other – VENTURE RESPIRATORY INC. | 2690-000 | N/A | 53.45 | 53.45 | 53.45 |
| Other – W.B. MASON CO., INC. | 2690-000 | N/A | 226.38 | 226.38 | 226.38 |
| Other – WARREN R. DAUENHAUER, JR. | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – WEST SIDE FOODS, INC. | 2690-000 | N/A | 17,002.01 | 17,002.01 | 17,002.01 |
| Other – WOUND HEALING TECHNOLOGIES | 2690-000 | N/A | 892.78 | 892.78 | 892.78 |
| Other – ZIMMET HEALTHCARE SSERVICES GROUP, LLC | 2690-000 | N/A | 1,368.80 | 1,368.80 | 1,368.80 |
| Other – CENTERS FOR CARE | 2690-000 | N/A | 76,706.74 | 76,706.74 | 76,706.74 |
| Other – ATLANTIC A. PROGRAM OF DELAGE LANDEN FINANCIAL SERVICES | 2690-000 | N/A | 238.98 | 238.98 | 238.98 |
| Other – S&S WORLDWIDE | 2690-000 | N/A | 490.02 | 490.02 | 490.02 |
| Other – UPSTATE DAIRY FARMS | 2690-000 | N/A | 2,336.07 | 2,336.07 | 2,336.07 |
| Other – ALEKSANDR AULOV | 2690-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other – CARECONNECT | 2690-000 | N/A | 6,502.00 | 6,502.00 | 6,502.00 |
| Other – DAGIM TAHORIM CO., INC. | 2690-000 | N/A | 354.75 | 354.75 | 354.75 |
| Other – DAVE PATRICK | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – NYC DEPARTMENT OF FINANCE | 2690-000 | N/A | 935.00 | 935.00 | 935.00 |
| Other – ISAAK PLESHTIYEV | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – JOE PACE | 2690-000 | N/A | 125.00 | 125.00 | 125.00 |
| Other – PSEG LONG ISLAND | 2690-000 | N/A | 3,019.43 | 3,019.43 | 3,019.43 |
| Other – RICHARD GORDON | 2690-000 | N/A | 774.98 | 774.98 | 774.98 |
| Other – VERIZON | 2690-000 | N/A | 50.43 | 50.43 | 50.43 |
| Other – YORKVILLE COFFEE COMPANY | 2690-000 | N/A | 192.00 | 192.00 | 192.00 |
| Other – POINTCLICKCARE TECHNOOGIES INC. | 2690-000 | N/A | 1,156.13 | 1,156.13 | 1,156.13 |
| Other – 1199 SEIU GREATER NY BENEFIT FUND | 2690-000 | N/A | 24,052.58 | 24,052.58 | 24,052.58 |
| Other – 1199/SEIU GREATER NY JOB SECURITY FUND | 2690-000 | N/A | 196.24 | 196.24 | 196.24 |
| Other – COUNTY AGENCY INC. | 2690-000 | N/A | 450.00 | 450.00 | 450.00 |

| | | | | | |
|---|---|---|---|---:|---:|
| Other - ALL STATE PEST MANAGEMENT | 2690-000 | N/A | 540.16 | 540.16 | 540.16 |
| Other - HEALTH FACILITY ASSESSMENT FUND | 2690-000 | N/A | 37,018.00 | 37,018.00 | 37,018.00 |
| Other - CENTERS FOR SPECIALITY CARE GROUP IPA, LLC | 2690-000 | N/A | 112.52 | 112.52 | 112.52 |
| Other - CONTROL D&S | 2690-000 | N/A | 2,150.00 | 2,150.00 | 2,150.00 |
| Other - FRANCZOZ BAKING CORP. | 2690-000 | N/A | 2,339.98 | 2,339.98 | 2,339.98 |
| Other - FERN OFFICE SUPPLIES | 2690-000 | N/A | 254.36 | 254.36 | 254.36 |
| Other - MERCY MEDICAL CENTER | 2690-000 | N/A | 112.92 | 112.92 | 112.92 |
| Other - RABBI ISAAC H. MANN | 2690-000 | N/A | 120.00 | 120.00 | 120.00 |
| Other - S&S WORLDWIDE | 2690-000 | N/A | 97.05 | 97.05 | 97.05 |
| Other - SPECIALITY RX | 2690-000 | N/A | 13,920.58 | 13,920.58 | 13,920.58 |
| Other - VALMAR SURGICAL SUPPLIES | 2690-000 | N/A | 806.00 | 806.00 | 806.00 |
| Other - WESTSIDE FOODS, INC. | 2690-000 | N/A | 5,603.78 | 5,603.78 | 5,603.78 |
| Other - NYS DEPT OF HEALTH BUREAU OF NARCOTIC ENFORCEMENT RIVERVIES | 2690-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - 1199 SEIU DUES | 2690-000 | N/A | 1,728.39 | 1,728.39 | 1,728.39 |
| Other - NYS DTF PROMP WT Tax Paymnt | 2690-000 | N/A | 3,290.17 | 3,290.17 | 3,290.17 |
| Other - IRS USATAXPYMT | 2690-000 | N/A | 14,159.43 | 14,159.43 | 14,159.43 |
| Other - NEW YORK HOME HEALTHCARE EQUIPMENT | 2690-000 | N/A | 765.00 | 765.00 | 765.00 |
| Other - NEW YORK CITY WATER BOARD | 2690-000 | N/A | 3,532.71 | 3,532.71 | 3,532.71 |
| Other - NUTRITIONAL DESIGNS INC. | 2690-000 | N/A | 700.00 | 700.00 | 700.00 |
| Other - PHARMACON CO. | 2690-000 | N/A | 790.00 | 790.00 | 790.00 |
| Other - PIMM COMMUNICATIONS LLC | 2690-000 | N/A | 571.59 | 571.59 | 571.59 |
| Other - POWER HOUSE GENERATORS | 2690-000 | N/A | 321.18 | 321.18 | 321.18 |
| Other - PERFECT CHOICE STAFFING | 2690-000 | N/A | 22,737.26 | 22,737.26 | 22,737.26 |
| Other - COUNTY AGENCY | 2690-000 | N/A | 11,725.21 | 11,725.21 | 11,725.21 |
| Other - HORIZON HEALTHCARE | 2690-000 | N/A | 7,877.61 | 7,877.61 | 7,877.61 |
| Other - PERFECT CHOICE STAFFING | 2690-000 | N/A | 31,639.78 | 31,639.78 | 31,639.78 |
| Other - TOWNE | 2690-000 | N/A | 22,696.31 | 22,696.31 | 22,696.31 |
| Other - LVW (Resident) | 2690-000 | N/A | 958.17 | 958.17 | 958.17 |
| Other - UPSTATE DAIRY | 2690-000 | N/A | 1,935.06 | 1,935.06 | 1,935.06 |
| Other - VERIZON | 2690-000 | N/A | 120.03 | 120.03 | 120.03 |
| Other - FAR ROCKAWAY NURSING HOME | 2690-000 | N/A | 5,231.69 | 5,231.69 | 5,231.69 |
| Other - L-1 ENROLLMENT SERVICES | 2690-000 | N/A | 99.00 | 99.00 | 99.00 |
| Other - L-1 ENROLLMENT SERVICES | 2690-000 | N/A | 99.00 | 99.00 | 99.00 |
| Other - NYS DTF PROMP WT Tax Payment | 2690-000 | N/A | 3,708.77 | 3,708.77 | 3,708.77 |

| | | | | | |
|---|---|---|---|---|---|
| Other - IRS USATAXPYMT | 2690-000 | N/A | 16,168.97 | 16,168.97 | 16,168.97 |
| Other - AFLAC NEW YORK | 2690-000 | N/A | 1,656.88 | 1,656.88 | 1,656.88 |
| Other - ATLANTIC A PROGRAM OF DE LAGE LANDEN FINANCIAL SERVICES | 2690-000 | N/A | 238.98 | 238.98 | 238.98 |
| Other - BERTRAM FOODS | 2690-000 | N/A | 11,308.50 | 11,308.50 | 11,308.50 |
| Other - CARECONNECT | 2690-000 | N/A | 5,996.00 | 5,996.00 | 5,996.00 |
| Other - CENTERS FOR CARE | 2690-000 | N/A | 55,832.67 | 55,832.67 | 55,832.67 |
| Other - DAGIM TAHORIM CO., INC. | 2690-000 | N/A | 250.45 | 250.45 | 250.45 |
| Other - FRANCZOZ BAKING | 2690-000 | N/A | 2,383.52 | 2,383.52 | 2,383.52 |
| Other - NYC WATER BOARD | 2690-000 | N/A | 4,618.18 | 4,618.18 | 4,618.18 |
| Other - OXFORD COVERAGE INSURANCE | 2690-000 | N/A | 715.73 | 715.73 | 715.73 |
| Other - STERLING TELECOM | 2690-000 | N/A | 510.00 | 510.00 | 510.00 |
| Other - SELECTIVE INSURANCE COMPANY OF AMERICA | 2690-000 | N/A | 756.00 | 756.00 | 756.00 |
| Other - FINANCE COMMISSIONER, CITY OF NEW YORK | 2690-000 | N/A | 600.00 | 600.00 | 600.00 |
| Other - SANTEC, INC | 2690-000 | N/A | 4,199.55 | 4,199.55 | 4,199.55 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,370.40 | 2,370.40 | 2,370.40 |
| Other - L-1 ENROLLMENT SERVICES | 2690-000 | N/A | 99.00 | 99.00 | 99.00 |
| Other - IRS USATAXPYMT | 2690-000 | N/A | 14,841.56 | 14,841.56 | 14,841.56 |
| Other - NYS DTF PROMP WT Tax Paymnt | 2690-000 | N/A | 3,429.51 | 3,429.51 | 3,429.51 |
| Other - ADM ENVIRONMENTAL GROUP, LLC | 2690-000 | N/A | 2,900.00 | 2,900.00 | 2,900.00 |
| Other - ALL STATE PEST MANAGEMENT, LLC | 2690-000 | N/A | 540.16 | 540.16 | 540.16 |
| Other - APPROVED STORAGE AND WASTE HAULING, INC. | 2690-000 | N/A | 43.55 | 43.55 | 43.55 |
| Other - BIODIAGNOSTIC LABORATORIES | 2690-000 | N/A | 192.96 | 192.96 | 192.96 |
| Other - CONFIDENCED MANAGEMENT SYSTEMS | 2690-000 | N/A | 9,172.92 | 9,172.92 | 9,172.92 |
| Other - CREOH | 2690-000 | N/A | 1,996.77 | 1,996.77 | 1,996.77 |
| Other - CVR COMPUTER SUPPLIES | 2690-000 | N/A | 103.98 | 103.98 | 103.98 |
| Other - CAREWORX CORPORATION | 2690-000 | N/A | 405.00 | 405.00 | 405.00 |
| Other - CARETECH GROUP | 2690-000 | N/A | 6,717.52 | 6,717.52 | 6,717.52 |
| Other - COPYMASTERS OF N. MIAMI BEACH, INC. | 2690-000 | N/A | 411.70 | 411.70 | 411.70 |
| Other - CULINARY DEPOT | 2690-000 | N/A | 1,454.78 | 1,454.78 | 1,454.78 |
| Other - DAGIM TAHORIM CO., INC. | 2690-000 | N/A | 597.40 | 597.40 | 597.40 |
| Other - DAVE PATRICK | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - DELT HARDWARE CO. INC. | 2690-000 | N/A | 130.56 | 130.56 | 130.56 |
| Other - DENTSERV DENTAL SERVICES, INC, P.C. | 2690-000 | N/A | 1,030.00 | 1,030.00 | 1,030.00 |
| Other - FAO PRINTING | 2690-000 | N/A | 382.01 | 382.01 | 382.01 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – FERN OFFICE SUPPLIES | 2690-000 | N/A | 792.84 | 792.84 | 792.84 |
| Other – GERIMEDIX, INC. | 2690-000 | N/A | 2,625.25 | 2,625.25 | 2,625.25 |
| Other – GRAS LAWN, LLC | 2690-000 | N/A | 3,756.19 | 3,756.19 | 3,756.19 |
| Other – GREEN OIL RECYCLING | 2690-000 | N/A | 163.31 | 163.31 | 163.31 |
| Other – H&R HEALTHCARE | 2690-000 | N/A | 1,722.41 | 1,722.41 | 1,722.41 |
| Other – HOCS CONSULTING INC. | 2690-000 | N/A | 6,227.52 | 6,227.52 | 6,227.52 |
| Other – JOE PACE | 2690-000 | N/A | 125.00 | 125.00 | 125.00 |
| Other – JOYCE SIMANTOV | 2690-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other – KLEIN'S REAL KOSHER ICE CREAM, INC. | 2690-000 | N/A | 617.00 | 617.00 | 617.00 |
| Other – LINCOLN LIFE AND ANNUITY OF NEW YORK. | 2690-000 | N/A | 1,898.00 | 1,898.00 | 1,898.00 |
| Other – MED-PART INC. | 2690-000 | N/A | 68.05 | 68.05 | 68.05 |
| Other – PRECISION HEALTH INC. | 2690-000 | N/A | 548.01 | 548.01 | 548.01 |
| Other – NATALIA TRAVILNA | 2690-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other – NATIONAL GRID | 2690-000 | N/A | 10,405.61 | 10,405.61 | 10,405.61 |
| Other – PHARMACON CORP. | 2690-000 | N/A | 1,610.00 | 1,610.00 | 1,610.00 |
| Other – PIMM COMMUNICATIONS, LLC | 2690-000 | N/A | 571.59 | 571.59 | 571.59 |
| Other – PRO CARE SOLUTIONS, NY INC. | 2690-000 | N/A | 5,231.44 | 5,231.44 | 5,231.44 |
| Other – RELIABLE HEALTH SYSTEMS, LLC | 2690-000 | N/A | 1,899.87 | 1,899.87 | 1,899.87 |
| Other – RONBAR LABORATORIES, INC. | 2690-000 | N/A | 2,390.28 | 2,390.28 | 2,390.28 |
| Other – S&S WORLDWIDE | 2690-000 | N/A | 179.80 | 179.80 | 179.80 |
| Other – SANTEC | 2690-000 | N/A | 422.87 | 422.87 | 422.87 |
| Other – SBV WORKFORCE MANAGEMENT | 2690-000 | N/A | 1,241.18 | 1,241.18 | 1,241.18 |
| Other – SOLJEN ENTERPRISES, LLC | 2690-000 | N/A | 65.00 | 65.00 | 65.00 |
| Other – STEVE CANNONE | 2690-000 | N/A | 125.00 | 125.00 | 125.00 |
| Other – SHRED UP | 2690-000 | N/A | 87.10 | 87.10 | 87.10 |
| Other – TWINMED | 2690-000 | N/A | 1,355.75 | 1,355.75 | 1,355.75 |
| Other – ALL STATE PEST MANAGEMENT | 2690-000 | N/A | 1,633.13 | 1,633.13 | 1,633.13 |
| Other – TIKVA SECURITY | 2690-000 | N/A | 1,197.63 | 1,197.63 | 1,197.63 |
| Other – VALMAR SURGICAL SUPPLIES, INC. | 2690-000 | N/A | 806.00 | 806.00 | 806.00 |
| Other – VERIZON | 2690-000 | N/A | 50.15 | 50.15 | 50.15 |
| Other – W.B. MASON | 2690-000 | N/A | 226.38 | 226.38 | 226.38 |
| Other – WEST SIDE FOODS INC | 2690-000 | N/A | 4,364.63 | 4,364.63 | 4,364.63 |
| Other – WOUND HEALING | 2690-000 | N/A | 990.76 | 990.76 | 990.76 |
| Other – YORKVILLE COFFEE COMPANY | 2690-000 | N/A | 336.00 | 336.00 | 336.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – ZIMMET HEALTHCARE SERVICES GROUP, LLC | 2690-000 | N/A | 1,300.00 | 1,300.00 | 1,300.00 |
| Other – MICHAEL W. HARLEY | 2690-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other – NATIONAL DATACARE | 2690-000 | N/A | 171.40 | 171.40 | 171.40 |
| Other – PSEG LONG ISLAND | 2690-000 | N/A | 4,094.59 | 4,094.59 | 4,094.59 |
| Other – PURCHASE POWER | 2690-000 | N/A | 7.28 | 7.28 | 7.28 |
| Other – PROMETRIC, INC. | 2690-000 | N/A | 120.00 | 120.00 | 120.00 |
| Other – NYS DTF PROMP WT Tax Paymnt | 2690-000 | N/A | 3,525.43 | 3,525.43 | 3,525.43 |
| Other – IRS USATAXPYMT | 2690-000 | N/A | 14,889.98 | 14,889.98 | 14,889.98 |
| Other – NYC DEPARTMENT OF FINANCE | 2820-000 | N/A | 79,000.00 | 79,000.00 | 79,000.00 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES LLC | 2990-000 | N/A | 71.32 | 71.32 | 71.32 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2690-000 | N/A | 6,635.31 | 6,635.31 | 6,635.31 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES LLC | 2990-000 | N/A | 600,000.00 | 600,000.00 | 600,000.00 |
| Other – ROCKAWAY OPERATION ASSOCIATES, LLC | 2990-000 | N/A | 39,147.02 | 39,147.02 | 39,147.02 |
| Other – IRS USATAXPYMT | 2690-000 | N/A | 14,445.49 | 14,445.49 | 14,445.49 |
| Other – NYS DTF PROMP WT Tax Paymnt | 2690-000 | N/A | 3,401.58 | 3,401.58 | 3,401.58 |
| Other – IRS USATAXPYMT | 2690-000 | N/A | 14,445.48 | 14,445.48 | 14,445.48 |
| Other – NYS DTF PROMP WT Tax Paymnt | 2690-000 | N/A | 3,401.58 | 3,401.58 | 3,401.58 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 116,735.96 | 116,735.96 | 116,735.96 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 29,181.08 | 29,181.08 | 29,181.08 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES LLC | 2990-000 | N/A | 21,393.12 | 21,393.12 | 21,393.12 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 75.45 | 75.45 | 75.45 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 100,000.00 | 100,000.00 | 100,000.00 |
| Other – 1199 SEIU GREATER NY JOB SECURITY FUND | 2690-000 | N/A | 209.87 | 209.87 | 209.87 |
| Other – 1199 SEIU GREATER NY BENEFIT FUND | 2690-000 | N/A | 25,719.48 | 25,719.48 | 25,719.48 |
| Other – 1199 SEIU DUES | 2690-000 | N/A | 2,128.40 | 2,128.40 | 2,128.40 |
| Other – KAREN A. BLACK | 2690-000 | N/A | 107.12 | 107.12 | 107.12 |
| Other – 1199 SEIU FEDERAL CREDIT UNION | 2690-000 | N/A | 1,380.00 | 1,380.00 | 1,380.00 |
| Other – 1199 SEIU FEDERAL CREDIT UNION | 2690-000 | N/A | 1,825.00 | 1,825.00 | 1,825.00 |
| Other – COMMISSIONER OF TAXATION AND FINANCE | 2690-000 | N/A | 10,425.02 | 10,425.02 | 10,425.02 |
| Other – COMMISSIONER OF TAXATION AND FINANCE | 2690-000 | N/A | 2,523.00 | 2,523.00 | 2,523.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,810.22 | 1,810.22 | 1,810.22 |
| Other – IRS USATAXPYMT | 2690-000 | N/A | 2,703.09 | 2,703.09 | 2,703.09 |
| Other – 1199 SEIU FEDERAL CREDIT UNION | 2690-000 | N/A | 445.00 | 445.00 | 445.00 |
| Other – AFLAC NEW YORK | 2690-000 | N/A | 185.20 | 185.20 | 185.20 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – JOHN HANCOCK LIFE INSURANCE | 2690-000 | N/A | 17.00 | 17.00 | 17.00 |
| Other – METLIFE INSURANCE | 2690-000 | N/A | 10.97 | 10.97 | 10.97 |
| Other – S. MADHUSOODANAN, M.D., P.C | 2690-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 21,393.12 | 21,393.12 | 21,393.12 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 29,181.08 | 29,181.08 | 29,181.08 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 116,735.96 | 116,735.96 | 116,735.96 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 75.45 | 75.45 | 75.45 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 80,781.97 | 80,781.97 | 80,781.97 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 3,966.00 | 3,966.00 | 3,966.00 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 117,833.20 | 117,833.20 | 117,833.20 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 5,097.12 | 5,097.12 | 5,097.12 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 76,725.49 | 76,725.49 | 76,725.49 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 3,393.00 | 3,393.00 | 3,393.00 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 161,177.14 | 161,177.14 | 161,177.14 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 107,478.80 | 107,478.80 | 107,478.80 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 4,500.00 | 4,500.00 | 4,500.00 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 13,091.71 | 13,091.71 | 13,091.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,440.48 | 1,440.48 | 1,440.48 |
| Other – ONE70 GROUP LLC | 2690-000 | N/A | 1,810.95 | 1,810.95 | 1,810.95 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 22,921.20 | 22,921.20 | 22,921.20 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 110,697.10 | 110,697.10 | 110,697.10 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 5,461.20 | 5,461.20 | 5,461.20 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 5,461.20 | 5,461.20 | 5,461.20 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 1,707.75 | 1,707.75 | 1,707.75 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 633.58 | 633.58 | 633.58 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 16,929.72 | 16,929.72 | 16,929.72 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 314.00 | 314.00 | 314.00 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 4,475.15 | 4,475.15 | 4,475.15 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 10,922.40 | 10,922.40 | 10,922.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 963.25 | 963.25 | 963.25 |
| Other – COMMISSIONER OF TAXATION AND FINANCE | 2820-000 | N/A | 637.78 | 637.78 | 637.78 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 780.83 | 780.83 | 780.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 902.47 | 902.47 | 902.47 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 11,608.48 | 11,608.48 | 11,608.48 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 1,106.80 | 1,106.80 | 1,106.80 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 900.56 | 900.56 | 900.56 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 7,994.59 | 7,994.59 | 7,994.59 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 5,643.24 | 5,643.24 | 5,643.24 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 5,461.20 | 5,461.20 | 5,461.20 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 23,368.57 | 23,368.57 | 23,368.57 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 1,106.80 | 1,106.80 | 1,106.80 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 334.00 | 334.00 | 334.00 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 7,736.70 | 7,736.70 | 7,736.70 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 7,920.81 | 7,920.81 | 7,920.81 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES, LLC | 2990-000 | N/A | 7,994.59 | 7,994.59 | 7,994.59 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,000.00 | 2,000.00 | 2,000.00 |
| Other – METLIFE INSURANCE | 2690-000 | N/A | 339.16 | 339.16 | 339.16 |
| Other – JOHN HANCOCK LIFE INSURANCE | 2690-000 | N/A | 306.00 | 306.00 | 306.00 |
| Other – AFLAC NEW YORK | 2690-000 | N/A | 1,614.79 | 1,614.79 | 1,614.79 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,000.00 | 2,000.00 | 2,000.00 |
| Other – LABEL TAPE SYSTEMS | 2690-000 | N/A | 126.75 | 126.75 | 126.75 |
| Other – RAPID MEDICAL | 2690-000 | N/A | 7,500.00 | 7,500.00 | 7,500.00 |
| Other – ST. JOHN'S EPISCOPAL | 2690-000 | N/A | 110.73 | 110.73 | 110.73 |
| Other – CREOH USA | 2690-000 | N/A | 1,355.49 | 1,355.49 | 1,355.49 |
| Other – CVR COMPUTER SUPPLIES | 2690-000 | N/A | 187.27 | 187.27 | 187.27 |
| Other – CARE CONNECT INSURANCE | 2690-000 | N/A | 10,444.00 | 10,444.00 | 10,444.00 |
| Other – GERI MEDIX | 2690-000 | N/A | 3,403.96 | 3,403.96 | 3,403.96 |
| Other – GOOD NEWS PERSONNEL | 2690-000 | N/A | 2,932.50 | 2,932.50 | 2,932.50 |
| Other – INFINITE SERVICES | 2690-000 | N/A | 779.00 | 779.00 | 779.00 |
| Other – REBECCA LEBOWITZ ESQ | 2690-000 | N/A | 337.20 | 337.20 | 337.20 |
| Other – STERLING TELECOM | 2690-000 | N/A | 510.00 | 510.00 | 510.00 |
| Other – BENZY'S FOOD | 2690-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| Other – FERN OFFICE SUPPLIES | 2690-000 | N/A | 167.73 | 167.73 | 167.73 |
| Other – KLEIN'S ICE CREAM | 2690-000 | N/A | 334.00 | 334.00 | 334.00 |
| Other – NESS PAPER | 2690-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| Other – RABBI MANN | 2690-000 | N/A | 360.00 | 360.00 | 360.00 |
| Other – RONBAR LABORATORIES | 2690-000 | N/A | 1,744.69 | 1,744.69 | 1,744.69 |
| Other – TRIPLE A SUPPLIES | 2690-000 | N/A | 750.00 | 750.00 | 750.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other – UPSTATE DAIRY | 2690-000 | N/A | 2,634.70 | 2,634.70 | 2,634.70 |
| Other – VERIZON | 2690-000 | N/A | 54.04 | 54.04 | 54.04 |
| Other – WEST SIDE FOODS INC | 2690-000 | N/A | 3,152.89 | 3,152.89 | 3,152.89 |
| Other – CFC REALTY | 2690-000 | N/A | 1,107.55 | 1,107.55 | 1,107.55 |
| Other – CARTECH GROUP | 2690-000 | N/A | 8,505.16 | 8,505.16 | 8,505.16 |
| Other – ESTEEMED PATROL | 2690-000 | N/A | 8,128.08 | 8,128.08 | 8,128.08 |
| Other – KIMTECH SERVICES LLC | 2690-000 | N/A | 179.64 | 179.64 | 179.64 |
| Other – VENTURE RESPIRATORY INC | 2690-000 | N/A | 1,197.62 | 1,197.62 | 1,197.62 |
| Other – PENNER PATIENT CARE | 2690-000 | N/A | 758.82 | 758.82 | 758.82 |
| Other – RUCKEL MANUFACTURING | 2690-000 | N/A | 1,283.53 | 1,283.53 | 1,283.53 |
| Other – MORPHO TRUST UUSA | 2690-000 | N/A | 102.00 | 102.00 | 102.00 |
| Other – QCARD | 2690-000 | N/A | 7.00 | 7.00 | 7.00 |
| Other – MORPHO TRUST UUSA | 2690-000 | N/A | 102.00 | 102.00 | 102.00 |
| Other – THERESA NDUKWE | 2690-000 | N/A | 194.35 | 194.35 | 194.35 |
| Other – VIKTON CHERNYAVSKIY | 2690-000 | N/A | 451.52 | 451.52 | 451.52 |
| Other – JACOB ISRAEL | 2690-000 | N/A | 1,097.31 | 1,097.31 | 1,097.31 |
| Other – THERESA NDUKWE | 2690-000 | N/A | 235.30 | 235.30 | 235.30 |
| Other – BERTHA BAZILE | 2690-000 | N/A | 663.18 | 663.18 | 663.18 |
| Other – OLUTUNMBI A. LITAN | 2690-000 | N/A | 628.72 | 628.72 | 628.72 |
| Other – BIBI S.N. ALLI | 2690-000 | N/A | 190.49 | 190.49 | 190.49 |
| Other – ALEXANDER MOSKOVITS | 2690-000 | N/A | 1,195.77 | 1,195.77 | 1,195.77 |
| Other – OMAR GARIN | 2690-000 | N/A | 724.23 | 724.23 | 724.23 |
| Other – VIKTON CHERNYAVSKIY | 2690-000 | N/A | 367.42 | 367.42 | 367.42 |
| Other – JASON JIMENEZ | 2690-000 | N/A | 1,600.18 | 1,600.18 | 1,600.18 |
| Other – CHILD SUPPORT | 2690-000 | N/A | 12.69 | 12.69 | 12.69 |
| Other – SUPPORT ENFORCEMENT UNIT | 2690-000 | N/A | 150.15 | 150.15 | 150.15 |
| Other – IRS | 2690-000 | N/A | 450.83 | 450.83 | 450.83 |
| Other – 1199 SEIU FEDERAL CREDIT UNION | 2690-000 | N/A | 1,780.00 | 1,780.00 | 1,780.00 |
| Other – JOHN HANCOCK LIFE INSURANCE | 2690-000 | N/A | 68.00 | 68.00 | 68.00 |
| Other – METLIFE INSURANCE | 2690-000 | N/A | 162.56 | 162.56 | 162.56 |
| Other – AFLAC NEW YORK | 2690-000 | N/A | 466.40 | 466.40 | 466.40 |
| Other – 1199 SEIU DUES | 2690-000 | N/A | 1,840.71 | 1,840.71 | 1,840.71 |
| Other – BANK OF AMERICA | 2690-000 | N/A | 20.00 | 20.00 | 20.00 |
| Other – 1199 SEIU FEDERAL CREDIT UNION | 2690-000 | N/A | 1,780.00 | 1,780.00 | 1,780.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – JOHN HANCOCK LIFE INSURANCE | 2690-000 | N/A | 68.00 | 68.00 | 68.00 |
| Other – AFLAC NEW YORK | 2690-000 | N/A | 552.42 | 552.42 | 552.42 |
| Other – METLIFE INSURANCE | 2690-000 | N/A | 162.56 | 162.56 | 162.56 |
| Other – 1199 SEIU DUES | 2690-000 | N/A | 1,881.82 | 1,881.82 | 1,881.82 |
| Other – BANK ERROR | 2690-000 | N/A | -42.00 | -42.00 | -42.00 |
| Other – BANK ERROR | 2690-000 | N/A | -37.00 | -37.00 | -37.00 |
| Other – KNL Production | 2690-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other – FAR ROCKAWAY OPERATIONS | 2990-000 | N/A | 100,000.00 | 100,000.00 | 100,000.00 |
| Other – ROCKAWAY OPERATIONS | 2990-000 | N/A | 125,000.00 | 125,000.00 | 125,000.00 |
| Other – FAR ROCKAWAY OPERATIONS | 2990-000 | N/A | 175,000.00 | 175,000.00 | 175,000.00 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES LLC | 2990-000 | N/A | 233,938.11 | 233,938.11 | 233,938.11 |
| Other – ROCKAWAY OPERATIONS ASSOCIATES LLC | 2990-000 | N/A | 2,961.88 | 2,961.88 | 2,961.88 |
| Other – DOMINIQUE CANN | 2690-000 | N/A | 607.57 | 607.57 | 607.57 |
| Other – ROCKAWAY OPERATION ASSOCIATES, LLC | 2990-000 | N/A | 89,595.01 | 89,595.01 | 89,595.01 |
| Other – Bank of America | 2600-000 | N/A | 5.00 | 5.00 | 5.00 |
| Other – BANKCARD-8779 | 2690-000 | N/A | 50.10 | 50.10 | 50.10 |
| Other – Atlantic Tomorrows Office | 2690-000 | N/A | 798.85 | 798.85 | 798.85 |
| Other – Centers For Care | 2690-000 | N/A | 42,000.00 | 42,000.00 | 42,000.00 |
| Other – DAGIM TAHORIM CO. | 2690-000 | N/A | 387.45 | 387.45 | 387.45 |
| Other – Evette Smith | 2690-000 | N/A | 456.00 | 456.00 | 456.00 |
| Other – FRANCZOZ BAKING | 2690-000 | N/A | 2,387.33 | 2,387.33 | 2,387.33 |
| Other – Herb Olitsky Consulting S | 2690-000 | N/A | 8,649.83 | 8,649.83 | 8,649.83 |
| Other – ISAAK PLESHTIYEV | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – JOE PACE | 2690-000 | N/A | 125.00 | 125.00 | 125.00 |
| Other – JOYCE SIMANTOV | 2690-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – National Datacare Corpora | 2690-000 | N/A | 186.28 | 186.28 | 186.28 |
| Other – National Grid-inactive | 2690-000 | N/A | 1,665.98 | 1,665.98 | 1,665.98 |
| Other – OnCall Repairs | 2690-000 | N/A | 391.05 | 391.05 | 391.05 |
| Other – PSEGLI | 2690-000 | N/A | 3,397.39 | 3,397.39 | 3,397.39 |
| Other – RABBI MANN | 2690-000 | N/A | 160.00 | 160.00 | 160.00 |
| Other – Rabbi Yitzchak Schreiber | 2690-000 | N/A | 760.00 | 760.00 | 760.00 |
| Other – The Hartford-13888575-WC | 2690-000 | N/A | 11,687.41 | 11,687.41 | 11,687.41 |
| Other – FRNH-PAT.ALLOT. | 2690-000 | N/A | 3,720.52 | 3,720.52 | 3,720.52 |
| Other – Health Facility Assesment | 2690-000 | N/A | 16,009.00 | 16,009.00 | 16,009.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - COUNTY AGENCY- Effective | 2690-000 | N/A | 21,387.73 | 21,387.73 | 21,387.73 |
| Other - DAGIM TAHORIM CO. | 2690-000 | N/A | 322.80 | 322.80 | 322.80 |
| Other - Fern Office Supplies | 2690-000 | N/A | 315.16 | 315.16 | 315.16 |
| Other - KLEIN'S ICE CREAM | 2690-000 | N/A | 454.00 | 454.00 | 454.00 |
| Other - KNL Production | 2690-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other - Jack Jaffa & Associates | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - MARTIN FRIEDMAN & CO. | 3410-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Other - NYC DEPT OF FINANCE | 2690-000 | N/A | 76,142.98 | 76,142.98 | 76,142.98 |
| Other - NYC WATER BOARD | 2690-000 | N/A | 7,687.09 | 7,687.09 | 7,687.09 |
| Other - PSE&G | 2690-000 | N/A | 5,980.00 | 5,980.00 | 5,980.00 |
| Other - Atlantic A Program Of De | 2690-000 | N/A | 238.98 | 238.98 | 238.98 |
| Other - CareConnect Insurance | 2690-000 | N/A | 9,488.00 | 9,488.00 | 9,488.00 |
| Other - Centers Health Plan | 2690-000 | N/A | 364.62 | 364.62 | 364.62 |
| Other - Corwin Deisgn & Graphics | 2690-000 | N/A | 167.59 | 167.59 | 167.59 |
| Other - DayMark Safety Systems | 2690-000 | N/A | 204.24 | 204.24 | 204.24 |
| Other - Done Right Hood & Fire Sa | 2690-000 | N/A | 1,163.33 | 1,163.33 | 1,163.33 |
| Other - GeriMedix | 2690-000 | N/A | 2,311.13 | 2,311.13 | 2,311.13 |
| Other - Identity Links | 2690-000 | N/A | 199.60 | 199.60 | 199.60 |
| Other - Prometric | 2690-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other - Bertram | 2690-000 | N/A | 18,892.49 | 18,892.49 | 18,892.49 |
| Other - Towne | 2690-000 | N/A | 31,428.69 | 31,428.69 | 31,428.69 |
| Other - UPSTATE DAIRY | 2690-000 | N/A | 2,420.90 | 2,420.90 | 2,420.90 |
| Other - Verizon- 0001-48 | 2690-000 | N/A | 116.98 | 116.98 | 116.98 |
| Other - W.B. MASON | 2690-000 | N/A | 630.06 | 630.06 | 630.06 |
| Other - West Side Foods, Inc | 2690-000 | N/A | 4,889.00 | 4,889.00 | 4,889.00 |
| Other - Jeffrey Moskovic DDS | 2690-000 | N/A | 1,725.90 | 1,725.90 | 1,725.90 |
| Other - Corwin Deisgn & Graphics | 2690-000 | N/A | 286.99 | 286.99 | 286.99 |
| Other - H&R Healthcare | 2690-000 | N/A | 1,700.64 | 1,700.64 | 1,700.64 |
| Other - SPECIALTY RX INC. | 2690-000 | N/A | 36,236.63 | 36,236.63 | 36,236.63 |
| Other - Suburban Bowery | 2690-000 | N/A | 1,694.37 | 1,694.37 | 1,694.37 |
| Other - Verizon-3135 964 176 | 2690-000 | N/A | 63.69 | 63.69 | 63.69 |
| Other - West Side Foods, Inc | 2690-000 | N/A | 2,465.48 | 2,465.48 | 2,465.48 |
| Other - STERLING TELECOM | 2690-000 | N/A | 510.00 | 510.00 | 510.00 |
| Other - TWINMED | 2690-000 | N/A | 2,943.00 | 2,943.00 | 2,943.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Customer Withdrawal Image | 2690-000 | N/A | 2,799.02 | 2,799.02 | 2,799.02 |
| Other – QCARD | 2690-000 | N/A | 7.00 | 7.00 | 7.00 |
| Other – BANKCARD-8779 | 2690-000 | N/A | 50.10 | 50.10 | 50.10 |
| Other – JACOB ISRAEL | 2690-000 | N/A | 1,097.31 | 1,097.31 | 1,097.31 |
| Other – FELICITY AIGBOJIE | 2690-000 | N/A | 624.78 | 624.78 | 624.78 |
| Other – EVELYN ADKINS | 2690-000 | N/A | 1,251.35 | 1,251.35 | 1,251.35 |
| Other – MOISE BRUNO | 2690-000 | N/A | 773.42 | 773.42 | 773.42 |
| Other – CONSTANCE LUCES | 2690-000 | N/A | 230.90 | 230.90 | 230.90 |
| Other – AURORE LAUREN COMPAS | 2690-000 | N/A | 591.81 | 591.81 | 591.81 |
| Other – LESLIE DEIDRON | 2690-000 | N/A | 901.89 | 901.89 | 901.89 |
| Other – BERTHA BAZILE | 2690-000 | N/A | 683.74 | 683.74 | 683.74 |
| Other – DANNETT BURNETT | 2690-000 | N/A | 809.42 | 809.42 | 809.42 |
| Other – DOMINIQUE CANN | 2690-000 | N/A | 573.47 | 573.47 | 573.47 |
| Other – OLUTUNMBI A. LITAN | 2690-000 | N/A | 278.12 | 278.12 | 278.12 |
| Other – JOANNA ROMELUS | 2690-000 | N/A | 681.75 | 681.75 | 681.75 |
| Other – BIBI S.N. ALLI | 2690-000 | N/A | 202.50 | 202.50 | 202.50 |
| Other – AVETTE BENNETT | 2690-000 | N/A | 708.45 | 708.45 | 708.45 |
| Other – MARIE L. BERNARD | 2690-000 | N/A | 443.57 | 443.57 | 443.57 |
| Other – KAREN A. BLACK | 2690-000 | N/A | 358.45 | 358.45 | 358.45 |
| Other – EVELYN EDWARDS | 2690-000 | N/A | 363.70 | 363.70 | 363.70 |
| Other – DANAMARIE S. EVANS | 2690-000 | N/A | 691.24 | 691.24 | 691.24 |
| Other – JENIFER GREENE | 2690-000 | N/A | 452.19 | 452.19 | 452.19 |
| Other – IRMA JOHNSON | 2690-000 | N/A | 447.76 | 447.76 | 447.76 |
| Other – CASIRIMA KING | 2690-000 | N/A | 360.87 | 360.87 | 360.87 |
| Other – CYNTHIA NWACHUKWU | 2690-000 | N/A | 349.95 | 349.95 | 349.95 |
| Other – GERALDINE C. NWEKE | 2690-000 | N/A | 414.87 | 414.87 | 414.87 |
| Other – EUGENNIE PATRICK | 2690-000 | N/A | 354.86 | 354.86 | 354.86 |
| Other – KIMONA A. PETERKIN | 2690-000 | N/A | 447.40 | 447.40 | 447.40 |
| Other – KIM A PIETERS | 2690-000 | N/A | 659.17 | 659.17 | 659.17 |
| Other – APRIL REYES | 2690-000 | N/A | 457.78 | 457.78 | 457.78 |
| Other – LYNETTE SAMUELS | 2690-000 | N/A | 355.63 | 355.63 | 355.63 |
| Other – WANITA A. HINTZEN | 2690-000 | N/A | 565.21 | 565.21 | 565.21 |
| Other – ESTHER TISDOL | 2690-000 | N/A | 459.19 | 459.19 | 459.19 |
| Other – GRACE WHARTON | 2690-000 | N/A | 330.32 | 330.32 | 330.32 |

| | | | | | |
|---|---|---|---|---|---|
| Other – ANNETE WRAY | 2690-000 | N/A | 195.63 | 195.63 | 195.63 |
| Other – JUDITH EUSEBIO | 2690-000 | N/A | 444.37 | 444.37 | 444.37 |
| Other – ALEXANDER MOSKOVITS | 2690-000 | N/A | 1,195.77 | 1,195.77 | 1,195.77 |
| Other – WENDY KIM ALLICOCK | 2690-000 | N/A | 413.70 | 413.70 | 413.70 |
| Other – GILBERT BRYAN | 2690-000 | N/A | 435.13 | 435.13 | 435.13 |
| Other – ROGER FORDE | 2690-000 | N/A | 274.27 | 274.27 | 274.27 |
| Other – ASUCENA RODRIGUEZ | 2690-000 | N/A | 440.91 | 440.91 | 440.91 |
| Other – JUDITH LACHMAN | 2690-000 | N/A | 614.32 | 614.32 | 614.32 |
| Other – JULIANA NINVALLE | 2690-000 | N/A | 1,471.39 | 1,471.39 | 1,471.39 |
| Other – TURHAN CHANCAY | 2690-000 | N/A | 373.42 | 373.42 | 373.42 |
| Other – ROSA M. DURANT | 2690-000 | N/A | 389.23 | 389.23 | 389.23 |
| Other – GERALD LORDE | 2690-000 | N/A | 617.74 | 617.74 | 617.74 |
| Other – OMAR GARIN | 2690-000 | N/A | 724.24 | 724.24 | 724.24 |
| Other – VIKTON CHERNYAVSKIY | 2690-000 | N/A | 236.22 | 236.22 | 236.22 |
| Other – MILLER MICHAEL | 2690-000 | N/A | 430.88 | 430.88 | 430.88 |
| Other – MAUREEN HERBERT | 2690-000 | N/A | 505.50 | 505.50 | 505.50 |
| Other – JASON JIMENEZ | 2690-000 | N/A | 1,094.54 | 1,094.54 | 1,094.54 |
| Other – MARICEL CAROLINO | 2690-000 | N/A | 384.68 | 384.68 | 384.68 |
| Other – CYNTHIA GIBSON | 2690-000 | N/A | 354.74 | 354.74 | 354.74 |
| Other – BLOSSOM MARLEY | 2690-000 | N/A | 979.52 | 979.52 | 979.52 |
| Other – JEAN-HARRY MORENCY | 2690-000 | N/A | 1,060.85 | 1,060.85 | 1,060.85 |
| Other – INEZ GREEN | 2690-000 | N/A | 777.83 | 777.83 | 777.83 |
| Other – BLAKE MONTGOMERY | 2690-000 | N/A | 598.76 | 598.76 | 598.76 |
| Other – CHILD SUPPORT | 2690-000 | N/A | 12.69 | 12.69 | 12.69 |
| Other – SUPPORT ENFORCEMENT UNIT | 2690-000 | N/A | 150.15 | 150.15 | 150.15 |
| Other – IRS | 2690-000 | N/A | 16,160.27 | 16,160.27 | 16,160.27 |
| Other – NYS DTF PROMP | 2690-000 | N/A | 3,827.06 | 3,827.06 | 3,827.06 |
| Other – NYS DTF MCTMT | 2690-000 | N/A | 202.90 | 202.90 | 202.90 |
| Other – JACOB ISRAEL | 2690-000 | N/A | 1,097.30 | 1,097.30 | 1,097.30 |
| Other – FELICITY AIGBOJIE | 2690-000 | N/A | 440.37 | 440.37 | 440.37 |
| Other – FELICIA AGU | 2690-000 | N/A | 420.41 | 420.41 | 420.41 |
| Other – EVELYN ADKINS | 2690-000 | N/A | 1,251.36 | 1,251.36 | 1,251.36 |
| Other – MOISE BRUNO | 2690-000 | N/A | 232.79 | 232.79 | 232.79 |
| Other – CONSTANCE LUCES | 2690-000 | N/A | 289.07 | 289.07 | 289.07 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - AURORE LAUREN COMPAS | 2690-000 | N/A | 450.02 | 450.02 | 450.02 |
| Other - LESLIE DEIDRON | 2690-000 | N/A | 920.16 | 920.16 | 920.16 |
| Other - EMMA ISON | 2690-000 | N/A | 237.36 | 237.36 | 237.36 |
| Other - EUNICE NWIKE | 2690-000 | N/A | 586.07 | 586.07 | 586.07 |
| Other - THERESA NDUKWE | 2690-000 | N/A | 243.01 | 243.01 | 243.01 |
| Other - NEBAMY VILLARCARLOS | 2690-000 | N/A | 1,015.32 | 1,015.32 | 1,015.32 |
| Other - SUZETTE LONDON WASHINGTON | 2690-000 | N/A | 1,413.32 | 1,413.32 | 1,413.32 |
| Other - BERTHA BAZILE | 2690-000 | N/A | 832.17 | 832.17 | 832.17 |
| Other - DANNETT BURNETT | 2690-000 | N/A | 642.65 | 642.65 | 642.65 |
| Other - DOMINIQUE CANN | 2690-000 | N/A | 731.30 | 731.30 | 731.30 |
| Other - OLUTUNMBI A. LITAN | 2690-000 | N/A | 973.68 | 973.68 | 973.68 |
| Other - JOANNA ROMELUS | 2690-000 | N/A | 778.49 | 778.49 | 778.49 |
| Other - BIBI S.N. ALLI | 2690-000 | N/A | 224.48 | 224.48 | 224.48 |
| Other - AVETTE BENNETT | 2690-000 | N/A | 560.58 | 560.58 | 560.58 |
| Other - MARIE L. BERNARD | 2690-000 | N/A | 566.18 | 566.18 | 566.18 |
| Other - KAREN A. BLACK | 2690-000 | N/A | 433.78 | 433.78 | 433.78 |
| Other - THRISA CAMPBELL | 2690-000 | N/A | 650.65 | 650.65 | 650.65 |
| Other - EVELYN EDWARDS | 2690-000 | N/A | 653.60 | 653.60 | 653.60 |
| Other - DANAMARIE S. EVANS | 2690-000 | N/A | 438.32 | 438.32 | 438.32 |
| Other - JENIFER GREENE | 2690-000 | N/A | 608.57 | 608.57 | 608.57 |
| Other - IRMA JOHNSON | 2690-000 | N/A | 571.87 | 571.87 | 571.87 |
| Other - CASIRIMA KING | 2690-000 | N/A | 495.96 | 495.96 | 495.96 |
| Other - CYNTHIA NWACHUKWU | 2690-000 | N/A | 546.91 | 546.91 | 546.91 |
| Other - GERALDINE C. NWEKE | 2690-000 | N/A | 534.42 | 534.42 | 534.42 |
| Other - EUGENNIE PATRICK | 2690-000 | N/A | 587.73 | 587.73 | 587.73 |
| Other - KIMONA A. PETERKIN | 2690-000 | N/A | 543.30 | 543.30 | 543.30 |
| Other - KIM A PIETERS | 2690-000 | N/A | 466.71 | 466.71 | 466.71 |
| Other - APRIL REYES | 2690-000 | N/A | 573.20 | 573.20 | 573.20 |
| Other - LYNETTE SAMUELS | 2690-000 | N/A | 481.86 | 481.86 | 481.86 |
| Other - WANITA A. HINTZEN | 2690-000 | N/A | 665.60 | 665.60 | 665.60 |
| Other - NERESA A. THORPE | 2690-000 | N/A | 445.37 | 445.37 | 445.37 |
| Other - ESTHER TISDOL | 2690-000 | N/A | 578.96 | 578.96 | 578.96 |
| Other - GRACE WHARTON | 2690-000 | N/A | 548.05 | 548.05 | 548.05 |
| Other - ANNETE WRAY | 2690-000 | N/A | 322.68 | 322.68 | 322.68 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – JUDITH EUSEBIO | 2690-000 | N/A | 572.94 | 572.94 | 572.94 |
| Other – ALEXANDER MOSKOVITS | 2690-000 | N/A | 1,394.86 | 1,394.86 | 1,394.86 |
| Other – EITAN NAT | 2690-000 | N/A | 1,306.87 | 1,306.87 | 1,306.87 |
| Other – YOCHEVED WAGSCHAL | 2690-000 | N/A | 726.59 | 726.59 | 726.59 |
| Other – JEAN CABRERA | 2690-000 | N/A | 782.44 | 782.44 | 782.44 |
| Other – WENDY KIM ALLICOCK | 2690-000 | N/A | 533.77 | 533.77 | 533.77 |
| Other – GILBERT BRYAN | 2690-000 | N/A | 562.84 | 562.84 | 562.84 |
| Other – WADE A. BELNAVIS | 2690-000 | N/A | 544.01 | 544.01 | 544.01 |
| Other – ROGER FORDE | 2690-000 | N/A | 402.64 | 402.64 | 402.64 |
| Other – COLLEEN A. MILLER | 2690-000 | N/A | 800.11 | 800.11 | 800.11 |
| Other – ASUCENA RODRIGUEZ | 2690-000 | N/A | 464.39 | 464.39 | 464.39 |
| Other – JUDITH LACHMAN | 2690-000 | N/A | 471.57 | 471.57 | 471.57 |
| Other – JULIANA NINVALLE | 2690-000 | N/A | 1,471.39 | 1,471.39 | 1,471.39 |
| Other – ALAN BLEICH | 2690-000 | N/A | 883.03 | 883.03 | 883.03 |
| Other – TURHAN CHANCAY | 2690-000 | N/A | 454.14 | 454.14 | 454.14 |
| Other – SYMION M COFIELD | 2690-000 | N/A | 483.17 | 483.17 | 483.17 |
| Other – ROSA M. DURANT | 2690-000 | N/A | 417.02 | 417.02 | 417.02 |
| Other – GERALD LORDE | 2690-000 | N/A | 618.23 | 618.23 | 618.23 |
| Other – ANGEL PEREZ | 2690-000 | N/A | 563.20 | 563.20 | 563.20 |
| Other – OMAR GARIN | 2690-000 | N/A | 724.23 | 724.23 | 724.23 |
| Other – VIKTON CHERNYAVSKIY | 2690-000 | N/A | 236.22 | 236.22 | 236.22 |
| Other – MILLER MICHAEL | 2690-000 | N/A | 430.87 | 430.87 | 430.87 |
| Other – PATRICIA OBUNSE | 2690-000 | N/A | 1,976.05 | 1,976.05 | 1,976.05 |
| Other – MAUREEN HERBERT | 2690-000 | N/A | 501.96 | 501.96 | 501.96 |
| Other – JASON JIMENEZ | 2690-000 | N/A | 1,360.23 | 1,360.23 | 1,360.23 |
| Other – MARICEL CAROLINO | 2690-000 | N/A | 384.68 | 384.68 | 384.68 |
| Other – BARRY E INGRAM | 2690-000 | N/A | 1,763.53 | 1,763.53 | 1,763.53 |
| Other – SUKAINA DENIS | 2690-000 | N/A | 958.99 | 958.99 | 958.99 |
| Other – CYNTHIA GIBSON | 2690-000 | N/A | 235.61 | 235.61 | 235.61 |
| Other – DIANA LANGE | 2690-000 | N/A | 495.07 | 495.07 | 495.07 |
| Other – BLOSSOM MARLEY | 2690-000 | N/A | 640.02 | 640.02 | 640.02 |
| Other – JEAN-HARRY MORENCY | 2690-000 | N/A | 1,114.55 | 1,114.55 | 1,114.55 |
| Other – INEZ GREEN | 2690-000 | N/A | 777.82 | 777.82 | 777.82 |
| Other – BLAKE MONTGOMERY | 2690-000 | N/A | 598.77 | 598.77 | 598.77 |

| | | | | | |
|---|---|---|---|---|---|
| Other – CHILD SUPPORT | 2690-000 | N/A | 12.69 | 12.69 | 12.69 |
| Other – SUPPORT ENFORCEMENT UNIT | 2690-000 | N/A | 150.15 | 150.15 | 150.15 |
| Other – ESSMA BRIFIL | 2690-000 | N/A | 171.04 | 171.04 | 171.04 |
| Other – IRS | 2690-000 | N/A | 19,045.32 | 19,045.32 | 19,045.32 |
| Other – NYS DTF PROMP | 2690-000 | N/A | 4,554.43 | 4,554.43 | 4,554.43 |
| Other – NYS DTF MCTMT | 2690-000 | N/A | 235.58 | 235.58 | 235.58 |
| Other – RCK ADJ Post Error | 2690-000 | N/A | 96.00 | 96.00 | 96.00 |
| Other – JACOB ISRAEL | 2690-000 | N/A | 1,097.31 | 1,097.31 | 1,097.31 |
| Other – FELICITY AIGBOJIE | 2690-000 | N/A | 440.37 | 440.37 | 440.37 |
| Other – FELICIA AGU | 2690-000 | N/A | 225.89 | 225.89 | 225.89 |
| Other – EVELYN ADKINS | 2690-000 | N/A | 1,251.35 | 1,251.35 | 1,251.35 |
| Other – MOISE BRUNO | 2690-000 | N/A | 853.21 | 853.21 | 853.21 |
| Other – CONSTANCE LUCES | 2690-000 | N/A | 317.65 | 317.65 | 317.65 |
| Other – LESLIE DEIDRON | 2690-000 | N/A | 1,105.67 | 1,105.67 | 1,105.67 |
| Other – SANDRA SAMPSON | 2690-000 | N/A | 215.07 | 215.07 | 215.07 |
| Other – NEBAMY VILLACARLOS | 2690-000 | N/A | 1,015.33 | 1,015.33 | 1,015.33 |
| Other – SUZETTE LONDON WASHINGTON | 2690-000 | N/A | 1,004.76 | 1,004.76 | 1,004.76 |
| Other – BERTHA BAZILE | 2690-000 | N/A | 659.02 | 659.02 | 659.02 |
| Other – DANNETT BURNETT | 2690-000 | N/A | 295.54 | 295.54 | 295.54 |
| Other – DOMINIQUE CANN | 2690-000 | N/A | 554.01 | 554.01 | 554.01 |
| Other – OLUTUNMBI A. LITAN | 2690-000 | N/A | 610.64 | 610.64 | 610.64 |
| Other – JOANNA ROMELUS | 2690-000 | N/A | 557.21 | 557.21 | 557.21 |
| Other – BIBI S.N. ALLI | 2690-000 | N/A | 356.96 | 356.96 | 356.96 |
| Other – AVETTE BENNETT | 2690-000 | N/A | 690.99 | 690.99 | 690.99 |
| Other – MARIE L. BERNARD | 2690-000 | N/A | 443.57 | 443.57 | 443.57 |
| Other – KAREN A. BLACK | 2690-000 | N/A | 339.22 | 339.22 | 339.22 |
| Other – THRISA CAMPBELL | 2690-000 | N/A | 358.71 | 358.71 | 358.71 |
| Other – EVELYN EDWARDS | 2690-000 | N/A | 461.32 | 461.32 | 461.32 |
| Other – DANAMARIE S. EVANS | 2690-000 | N/A | 457.62 | 457.62 | 457.62 |
| Other – JENIFER GREENE | 2690-000 | N/A | 465.26 | 465.26 | 465.26 |
| Other – IRMA JOHNSON | 2690-000 | N/A | 448.55 | 448.55 | 448.55 |
| Other – CASIRIMA KING | 2690-000 | N/A | 303.03 | 303.03 | 303.03 |
| Other – CYNTHIA NWACHUKWU | 2690-000 | N/A | 424.98 | 424.98 | 424.98 |
| Other – GERALDINE C. NWEKE | 2690-000 | N/A | 422.68 | 422.68 | 422.68 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – EUGENNIE PATRICK | 2690-000 | N/A | 706.15 | 706.15 | 706.15 |
| Other – KIMONA A. PETERKIN | 2690-000 | N/A | 357.36 | 357.36 | 357.36 |
| Other – KIM A PIETERS | 2690-000 | N/A | 659.16 | 659.16 | 659.16 |
| Other – APRIL REYES | 2690-000 | N/A | 889.73 | 889.73 | 889.73 |
| Other – LYNETTE SAMUELS | 2690-000 | N/A | 355.63 | 355.63 | 355.63 |
| Other – WANITA A. HINTZEN | 2690-000 | N/A | 561.26 | 561.26 | 561.26 |
| Other – MOHANIE SUKHRAM | 2690-000 | N/A | 217.50 | 217.50 | 217.50 |
| Other – NERESA A. THORPE | 2690-000 | N/A | 365.34 | 365.34 | 365.34 |
| Other – ESTHER TISDOL | 2690-000 | N/A | 449.55 | 449.55 | 449.55 |
| Other – GRACE WHARTON | 2690-000 | N/A | 503.95 | 503.95 | 503.95 |
| Other – ANNETE WRAY | 2690-000 | N/A | 195.63 | 195.63 | 195.63 |
| Other – JUDITH EUSEBIO | 2690-000 | N/A | 444.37 | 444.37 | 444.37 |
| Other – ALEXANDER MOSKOVITS | 2690-000 | N/A | 1,195.77 | 1,195.77 | 1,195.77 |
| Other – EITAN NAT | 2690-000 | N/A | 1,306.87 | 1,306.87 | 1,306.87 |
| Other – YOCHEVED WAGSCHAL | 2690-000 | N/A | 726.59 | 726.59 | 726.59 |
| Other – JEAN CABRERA | 2690-000 | N/A | 809.71 | 809.71 | 809.71 |
| Other – WENDY KIM ALLICOCK | 2690-000 | N/A | 414.20 | 414.20 | 414.20 |
| Other – GILBERT BRYAN | 2690-000 | N/A | 440.06 | 440.06 | 440.06 |
| Other – WADE A. BELNAVIS | 2690-000 | N/A | 344.61 | 344.61 | 344.61 |
| Other – ROGER FORDE | 2690-000 | N/A | 273.30 | 273.30 | 273.30 |
| Other – COLLEEN A. MILLER | 2690-000 | N/A | 557.74 | 557.74 | 557.74 |
| Other – ASUCENA RODRIGUEZ | 2690-000 | N/A | 440.91 | 440.91 | 440.91 |
| Other – JUDITH LACHMAN | 2690-000 | N/A | 621.41 | 621.41 | 621.41 |
| Other – JULIANA NINVALLE | 2690-000 | N/A | 1,471.39 | 1,471.39 | 1,471.39 |
| Other – ALAN BLEICH | 2690-000 | N/A | 883.03 | 883.03 | 883.03 |
| Other – TURHAN CHANCAY | 2690-000 | N/A | 374.51 | 374.51 | 374.51 |
| Other – SYMION M COFIELD | 2690-000 | N/A | 413.79 | 413.79 | 413.79 |
| Other – ROSA M. DURANT | 2690-000 | N/A | 386.72 | 386.72 | 386.72 |
| Other – GERALD LORDE | 2690-000 | N/A | 819.31 | 819.31 | 819.31 |
| Other – ANGEL PEREZ | 2690-000 | N/A | 475.36 | 475.36 | 475.36 |
| Other – OMAR GARIN | 2690-000 | N/A | 724.23 | 724.23 | 724.23 |
| Other – VIKTON CHERNYAVSKIY | 2690-000 | N/A | 236.22 | 236.22 | 236.22 |
| Other – MILLER MICHAEL | 2690-000 | N/A | 430.88 | 430.88 | 430.88 |
| Other – ESSMA BRIFIL | 2690-000 | N/A | 171.05 | 171.05 | 171.05 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – MAUREEN HERBERT | 2690-000 | N/A | 501.96 | 501.96 | 501.96 |
| Other – JASON JIMENEZ | 2690-000 | N/A | 808.08 | 808.08 | 808.08 |
| Other – MARICEL CAROLINO | 2690-000 | N/A | 562.23 | 562.23 | 562.23 |
| Other – BARRY E INGRAM | 2690-000 | N/A | 1,680.25 | 1,680.25 | 1,680.25 |
| Other – SUKAINA DENIS | 2690-000 | N/A | 958.99 | 958.99 | 958.99 |
| Other – CYNTHIA GIBSON | 2690-000 | N/A | 202.37 | 202.37 | 202.37 |
| Other – DIANA LANGE | 2690-000 | N/A | 552.93 | 552.93 | 552.93 |
| Other – BLOSSOM MARLEY | 2690-000 | N/A | 813.71 | 813.71 | 813.71 |
| Other – JEAN-HARRY MORENCY | 2690-000 | N/A | 1,131.79 | 1,131.79 | 1,131.79 |
| Other – INEZ GREEN | 2690-000 | N/A | 777.83 | 777.83 | 777.83 |
| Other – BLAKE MONTGOMERY | 2690-000 | N/A | 598.76 | 598.76 | 598.76 |
| Other – CHILD SUPPORT | 2690-000 | N/A | 12.69 | 12.69 | 12.69 |
| Other – SUPPORT ENFORCEMENT UNIT | 2690-000 | N/A | 150.15 | 150.15 | 150.15 |
| Other – MARSHALL GREGG BIENSTOCK | 2690-000 | N/A | 8.68 | 8.68 | 8.68 |
| Other – ESSMA BRIFIL | 2690-000 | N/A | 183.10 | 183.10 | 183.10 |
| Other – FINANCIAL AGENT FTDP | 2690-000 | N/A | 16,328.47 | 16,328.47 | 16,328.47 |
| Other – NYS TAX | 2690-000 | N/A | 3,812.95 | 3,812.95 | 3,812.95 |
| Other – MCTMT | 2690-000 | N/A | 204.05 | 204.05 | 204.05 |
| Other – JACOB ISRAEL | 2690-000 | N/A | 1,097.30 | 1,097.30 | 1,097.30 |
| Other – FELICITY AIGBOJIE | 2690-000 | N/A | 440.37 | 440.37 | 440.37 |
| Other – EVELYN ADKINS | 2690-000 | N/A | 1,251.36 | 1,251.36 | 1,251.36 |
| Other – MOISE BRUNO | 2690-000 | N/A | 1,688.94 | 1,688.94 | 1,688.94 |
| Other – AURORE LAUREN COMPAS | 2690-000 | N/A | 248.48 | 248.48 | 248.48 |
| Other – LESLIE DEIDRON | 2690-000 | N/A | 1,362.63 | 1,362.63 | 1,362.63 |
| Other – EUNICE NWIKE | 2690-000 | N/A | 437.73 | 437.73 | 437.73 |
| Other – THERESA NDUKWE | 2690-000 | N/A | 235.31 | 235.31 | 235.31 |
| Other – NEBAMY VILLACARLOS | 2690-000 | N/A | 618.28 | 618.28 | 618.28 |
| Other – SUZETTE LONDON WASHINGTON | 2690-000 | N/A | 1,004.76 | 1,004.76 | 1,004.76 |
| Other – BERTHA BAZILE | 2690-000 | N/A | 667.34 | 667.34 | 667.34 |
| Other – DANNETT BURNETT | 2690-000 | N/A | 642.65 | 642.65 | 642.65 |
| Other – DOMINIQUE CANN | 2690-000 | N/A | 540.44 | 540.44 | 540.44 |
| Other – OLUTUNMBI A. LITAN | 2690-000 | N/A | 605.64 | 605.64 | 605.64 |
| Other – JOANNA ROMELUS | 2690-000 | N/A | 672.35 | 672.35 | 672.35 |
| Other – BIBI S.N. ALLI | 2690-000 | N/A | 190.49 | 190.49 | 190.49 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – AVETTE BENNETT | 2690-000 | N/A | 443.84 | 443.84 | 443.84 |
| Other – MARIE L. BERNARD | 2690-000 | N/A | 443.58 | 443.58 | 443.58 |
| Other – KAREN A. BLACK | 2690-000 | N/A | 358.45 | 358.45 | 358.45 |
| Other – THRISA CAMPBELL | 2690-000 | N/A | 488.13 | 488.13 | 488.13 |
| Other – EVELYN EDWARDS | 2690-000 | N/A | 448.24 | 448.24 | 448.24 |
| Other – DANAMARIE S. EVANS | 2690-000 | N/A | 389.95 | 389.95 | 389.95 |
| Other – JENIFER GREENE | 2690-000 | N/A | 478.04 | 478.04 | 478.04 |
| Other – IRMA JOHNSON | 2690-000 | N/A | 440.18 | 440.18 | 440.18 |
| Other – CASIRIMA KING | 2690-000 | N/A | 373.89 | 373.89 | 373.89 |
| Other – CYNTHIA NWACHUKWU | 2690-000 | N/A | 417.40 | 417.40 | 417.40 |
| Other – GERALDINE C. NWEKE | 2690-000 | N/A | 409.86 | 409.86 | 409.86 |
| Other – EUGENNIE PATRICK | 2690-000 | N/A | 585.57 | 585.57 | 585.57 |
| Other – KIMONA A. PETERKIN | 2690-000 | N/A | 338.14 | 338.14 | 338.14 |
| Other – KIM A PIETERS | 2690-000 | N/A | 475.19 | 475.19 | 475.19 |
| Other – APRIL REYES | 2690-000 | N/A | 615.93 | 615.93 | 615.93 |
| Other – LYNETTE SAMUELS | 2690-000 | N/A | 478.56 | 478.56 | 478.56 |
| Other – WANITA A. HINTZEN | 2690-000 | N/A | 643.97 | 643.97 | 643.97 |
| Other – MOHANIE SUKHRAM | 2690-000 | N/A | 284.77 | 284.77 | 284.77 |
| Other – NERESA A. THORPE | 2690-000 | N/A | 362.22 | 362.22 | 362.22 |
| Other – ESTHER TISDOL | 2690-000 | N/A | 459.19 | 459.19 | 459.19 |
| Other – GRACE WHARTON | 2690-000 | N/A | 422.91 | 422.91 | 422.91 |
| Other – ANNETE WRAY | 2690-000 | N/A | 108.76 | 108.76 | 108.76 |
| Other – JUDITH EUSEBIO | 2690-000 | N/A | 439.37 | 439.37 | 439.37 |
| Other – ALEXANDER MOSKOVITS | 2690-000 | N/A | 1,195.76 | 1,195.76 | 1,195.76 |
| Other – EITAN NAT | 2690-000 | N/A | 1,306.87 | 1,306.87 | 1,306.87 |
| Other – YOCHEVED WAGSCHAL | 2690-000 | N/A | 726.60 | 726.60 | 726.60 |
| Other – JEAN CABRERA | 2690-000 | N/A | 820.62 | 820.62 | 820.62 |
| Other – WENDY KIM ALLICOCK | 2690-000 | N/A | 414.19 | 414.19 | 414.19 |
| Other – GILBERT BRYAN | 2690-000 | N/A | 419.07 | 419.07 | 419.07 |
| Other – WADE A. BELNAVIS | 2690-000 | N/A | 314.28 | 314.28 | 314.28 |
| Other – ROGER FORDE | 2690-000 | N/A | 253.01 | 253.01 | 253.01 |
| Other – COLLEEN A. MILLER | 2690-000 | N/A | 426.74 | 426.74 | 426.74 |
| Other – ASUCENA RODRIGUEZ | 2690-000 | N/A | 562.43 | 562.43 | 562.43 |
| Other – JUDITH LACHMAN | 2690-000 | N/A | 486.70 | 486.70 | 486.70 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – JULIANA NINVALLE | 2690-000 | N/A | 1,471.38 | 1,471.38 | 1,471.38 |
| Other – ALAN BLEICH | 2690-000 | N/A | 883.02 | 883.02 | 883.02 |
| Other – TURHAN CHANCAY | 2690-000 | N/A | 371.00 | 371.00 | 371.00 |
| Other – ROSA M. DURANT | 2690-000 | N/A | 383.73 | 383.73 | 383.73 |
| Other – GERALD LORDE | 2690-000 | N/A | 494.97 | 494.97 | 494.97 |
| Other – ANGEL PEREZ | 2690-000 | N/A | 470.37 | 470.37 | 470.37 |
| Other – OMAR GARIN | 2690-000 | N/A | 724.24 | 724.24 | 724.24 |
| Other – VIKTON CHERNYAVSKIY | 2690-000 | N/A | 236.22 | 236.22 | 236.22 |
| Other – MILLER MICHAEL | 2690-000 | N/A | 430.87 | 430.87 | 430.87 |
| Other – ESSMA BRIFIL | 2690-000 | N/A | 391.07 | 391.07 | 391.07 |
| Other – MAUREEN HERBERT | 2690-000 | N/A | 494.87 | 494.87 | 494.87 |
| Other – JASON JIMENEZ | 2690-000 | N/A | 1,190.85 | 1,190.85 | 1,190.85 |
| Other – MARICEL CAROLINO | 2690-000 | N/A | 348.95 | 348.95 | 348.95 |
| Other – BARRY E INGRAM | 2690-000 | N/A | 1,433.68 | 1,433.68 | 1,433.68 |
| Other – SUKAINA DENIS | 2690-000 | N/A | 958.98 | 958.98 | 958.98 |
| Other – CYNTHIA GIBSON | 2690-000 | N/A | 333.40 | 333.40 | 333.40 |
| Other – DIANA LANGE | 2690-000 | N/A | 583.01 | 583.01 | 583.01 |
| Other – BLOSSOM MARLEY | 2690-000 | N/A | 889.09 | 889.09 | 889.09 |
| Other – JEAN-HARRY MORENCY | 2690-000 | N/A | 1,198.65 | 1,198.65 | 1,198.65 |
| Other – INEZ GREEN | 2690-000 | N/A | 777.83 | 777.83 | 777.83 |
| Other – BLAKE MONTGOMERY | 2690-000 | N/A | 598.76 | 598.76 | 598.76 |
| Other – CHILD SUPPORT | 2690-000 | N/A | 12.69 | 12.69 | 12.69 |
| Other – SUPPORT ENFORCEMENT UNIT | 2690-000 | N/A | 150.15 | 150.15 | 150.15 |
| Other – MARSHALL GREGG BIENSTOCK | 2690-000 | N/A | 38.03 | 38.03 | 38.03 |
| Other – 1199 POLITICAL ACTIO FUND | 2690-000 | N/A | 122.00 | 122.00 | 122.00 |
| Other – FINANCIAL AGENT FTDP | 2690-000 | N/A | 16,838.20 | 16,838.20 | 16,838.20 |
| Other – NYS TAX | 2690-000 | N/A | 4,015.33 | 4,015.33 | 4,015.33 |
| Other – MCTMT | 2690-000 | N/A | 207.44 | 207.44 | 207.44 |
| Other – BANK CHARGES | 2690-000 | N/A | 96.50 | 96.50 | 96.50 |
| Other – MAUREEN HERBERT | 2690-000 | N/A | 505.51 | 505.51 | 505.51 |
| Other – FELICITY AIGBOJIE | 2690-000 | N/A | 440.37 | 440.37 | 440.37 |
| Other – EVELYN ADKINS | 2690-000 | N/A | 1,251.35 | 1,251.35 | 1,251.35 |
| Other – MOISE BRUNO | 2690-000 | N/A | 932.87 | 932.87 | 932.87 |
| Other – CONSTANCE LUCES | 2690-000 | N/A | 431.26 | 431.26 | 431.26 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – AURORE LAUREN COMPAS | 2690-000 | N/A | 248.48 | 248.48 | 248.48 |
| Other – LESLIE DEIDRON | 2690-000 | N/A | 1,280.69 | 1,280.69 | 1,280.69 |
| Other – SANDRA SAMPSON | 2690-000 | N/A | 229.11 | 229.11 | 229.11 |
| Other – NEBAMY VILLACARLOS | 2690-000 | N/A | 1,015.33 | 1,015.33 | 1,015.33 |
| Other – SUZETTE LONDON WASHINGTON | 2690-000 | N/A | 1,004.76 | 1,004.76 | 1,004.76 |
| Other – BERTHA BAZILE | 2690-000 | N/A | 650.19 | 650.19 | 650.19 |
| Other – DANNETT BURNETT | 2690-000 | N/A | 530.20 | 530.20 | 530.20 |
| Other – DOMINIQUE CANN | 2690-000 | N/A | 586.20 | 586.20 | 586.20 |
| Other – OLUTUNMBI A. LITAN | 2690-000 | N/A | 584.41 | 584.41 | 584.41 |
| Other – JOANNA ROMELUS | 2690-000 | N/A | 679.12 | 679.12 | 679.12 |
| Other – BIBI S.N. ALLI | 2690-000 | N/A | 293.53 | 293.53 | 293.53 |
| Other – AVETTE BENNETT | 2690-000 | N/A | 689.79 | 689.79 | 689.79 |
| Other – MARIE L. BERNARD | 2690-000 | N/A | 452.34 | 452.34 | 452.34 |
| Other – KAREN A. BLACK | 2690-000 | N/A | 274.28 | 274.28 | 274.28 |
| Other – THRISA CAMPBELL | 2690-000 | N/A | 358.72 | 358.72 | 358.72 |
| Other – EVELYN EDWARDS | 2690-000 | N/A | 452.10 | 452.10 | 452.10 |
| Other – DANAMARIE S. EVANS | 2690-000 | N/A | 579.90 | 579.90 | 579.90 |
| Other – JENIFER GREENE | 2690-000 | N/A | 464.37 | 464.37 | 464.37 |
| Other – IRMA JOHNSON | 2690-000 | N/A | 445.96 | 445.96 | 445.96 |
| Other – CASIRIMA KING | 2690-000 | N/A | 378.89 | 378.89 | 378.89 |
| Other – CYNTHIA NWACHUKWU | 2690-000 | N/A | 425.89 | 425.89 | 425.89 |
| Other – GERALDINE C. NWEKE | 2690-000 | N/A | 414.86 | 414.86 | 414.86 |
| Other – EUGENNIE PATRICK | 2690-000 | N/A | 474.19 | 474.19 | 474.19 |
| Other – KIMONA A. PETERKIN | 2690-000 | N/A | 411.71 | 411.71 | 411.71 |
| Other – KIM A PIETERS | 2690-000 | N/A | 647.09 | 647.09 | 647.09 |
| Other – APRIL REYES | 2690-000 | N/A | 904.74 | 904.74 | 904.74 |
| Other – LYNETTE SAMUELS | 2690-000 | N/A | 353.05 | 353.05 | 353.05 |
| Other – WANITA A. HINTZEN | 2690-000 | N/A | 597.31 | 597.31 | 597.31 |
| Other – MOHANIE SUKHRAM | 2690-000 | N/A | 217.50 | 217.50 | 217.50 |
| Other – NERESA A. THORPE | 2690-000 | N/A | 379.69 | 379.69 | 379.69 |
| Other – ESTHER TISDOL | 2690-000 | N/A | 459.19 | 459.19 | 459.19 |
| Other – EVELYN T. TURNER | 2690-000 | N/A | 488.46 | 488.46 | 488.46 |
| Other – GRACE WHARTON | 2690-000 | N/A | 490.54 | 490.54 | 490.54 |
| Other – ANNETE WRAY | 2690-000 | N/A | 108.76 | 108.76 | 108.76 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - JUDITH EUSEBIO | 2690-000 | N/A | 443.87 | 443.87 | 443.87 |
| Other - ALEXANDER MOSKOVITS | 2690-000 | N/A | 1,195.77 | 1,195.77 | 1,195.77 |
| Other - EITAN NAT | 2690-000 | N/A | 1,306.87 | 1,306.87 | 1,306.87 |
| Other - YOCHEVED WAGSCHAL | 2690-000 | N/A | 726.59 | 726.59 | 726.59 |
| Other - JEAN CABRERA | 2690-000 | N/A | 787.89 | 787.89 | 787.89 |
| Other - WENDY KIM ALLICOCK | 2690-000 | N/A | 413.70 | 413.70 | 413.70 |
| Other - WADE A. BELNAVIS | 2690-000 | N/A | 389.66 | 389.66 | 389.66 |
| Other - COLLEEN A. MILLER | 2690-000 | N/A | 578.88 | 578.88 | 578.88 |
| Other - ASUCENA RODRIGUEZ | 2690-000 | N/A | 440.91 | 440.91 | 440.91 |
| Other - JUDITH LACHMAN | 2690-000 | N/A | 614.32 | 614.32 | 614.32 |
| Other - JULIANA NINVALLE | 2690-000 | N/A | 1,471.39 | 1,471.39 | 1,471.39 |
| Other - ALAN BLEICH | 2690-000 | N/A | 883.03 | 883.03 | 883.03 |
| Other - JACOB ISRAEL | 2690-000 | N/A | 1,097.31 | 1,097.31 | 1,097.31 |
| Other - TURHAN CHANCAY | 2690-000 | N/A | 376.00 | 376.00 | 376.00 |
| Other - SYMION M COFIELD | 2690-000 | N/A | 413.79 | 413.79 | 413.79 |
| Other - ROSA M. DURANT | 2690-000 | N/A | 389.22 | 389.22 | 389.22 |
| Other - GERALD LORDE | 2690-000 | N/A | 625.39 | 625.39 | 625.39 |
| Other - ANGEL PEREZ | 2690-000 | N/A | 472.86 | 472.86 | 472.86 |
| Other - OMAR GARIN | 2690-000 | N/A | 724.23 | 724.23 | 724.23 |
| Other - VIKTON CHERNYAVSKIY | 2690-000 | N/A | 236.22 | 236.22 | 236.22 |
| Other - MILLER MICHAEL | 2690-000 | N/A | 430.87 | 430.87 | 430.87 |
| Other - ESSMA BRIFIL | 2690-000 | N/A | 239.49 | 239.49 | 239.49 |
| Other - MAUREEN HERBERT | 2690-000 | N/A | 491.32 | 491.32 | 491.32 |
| Other - JASON JIMENEZ | 2690-000 | N/A | 1,471.37 | 1,471.37 | 1,471.37 |
| Other - MARICEL CAROLINO | 2690-000 | N/A | 491.33 | 491.33 | 491.33 |
| Other - BARRY E INGRAM | 2690-000 | N/A | 1,522.81 | 1,522.81 | 1,522.81 |
| Other - SUKAINA DENIS | 2690-000 | N/A | 958.99 | 958.99 | 958.99 |
| Other - CYNTHIA GIBSON | 2690-000 | N/A | 185.52 | 185.52 | 185.52 |
| Other - DIANA LANGE | 2690-000 | N/A | 602.63 | 602.63 | 602.63 |
| Other - BLOSSOM MARLEY | 2690-000 | N/A | 836.32 | 836.32 | 836.32 |
| Other - JEAN-HARRY MORENCY | 2690-000 | N/A | 1,291.29 | 1,291.29 | 1,291.29 |
| Other - INEZ GREEN | 2690-000 | N/A | 777.83 | 777.83 | 777.83 |
| Other - BLAKE MONTGOMERY | 2690-000 | N/A | 598.76 | 598.76 | 598.76 |
| Other - CHILD SUPPORT | 2690-000 | N/A | 12.69 | 12.69 | 12.69 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – SUPPORT ENFORCEMENT UNIT | 2690-000 | N/A | 150.15 | 150.15 | 150.15 |
| Other – MARSHALL GREGG BIENSTOCK | 2690-000 | N/A | 5.37 | 5.37 | 5.37 |
| Other – ROGER FORDE | 2690-000 | N/A | 223.32 | 223.32 | 223.32 |
| Other – GILBERT BRYAN | 2690-000 | N/A | 402.70 | 402.70 | 402.70 |
| Other – SYMION M COFIELD | 2690-000 | N/A | 361.07 | 361.07 | 361.07 |
| Other – IRS | 2690-000 | N/A | 17,086.31 | 17,086.31 | 17,086.31 |
| Other – NYS DTF PROMP | 2690-000 | N/A | 3,990.73 | 3,990.73 | 3,990.73 |
| Other – NYS DTF MCTMT | 2690-000 | N/A | 212.95 | 212.95 | 212.95 |
| Other – Credit | 2690-000 | N/A | -100.00 | -100.00 | -100.00 |
| Other – JEAN CABRERA | 2690-000 | N/A | 847.34 | 847.34 | 847.34 |
| Other – JACOB ISRAEL | 2690-000 | N/A | 1,097.31 | 1,097.31 | 1,097.31 |
| Other – FELICITY AIGBOJIE | 2690-000 | N/A | 638.96 | 638.96 | 638.96 |
| Other – EVELYN ADKINS | 2690-000 | N/A | 1,251.36 | 1,251.36 | 1,251.36 |
| Other – MOISE BRUNO | 2690-000 | N/A | 955.63 | 955.63 | 955.63 |
| Other – AURORE LAUREN COMPAS | 2690-000 | N/A | 457.11 | 457.11 | 457.11 |
| Other – LESLIE DEIDRON | 2690-000 | N/A | 382.89 | 382.89 | 382.89 |
| Other – EMMA ISON | 2690-000 | N/A | 206.02 | 206.02 | 206.02 |
| Other – EUNICE NWIKE | 2690-000 | N/A | 452.27 | 452.27 | 452.27 |
| Other – NEBAMY VILLACARLOS | 2690-000 | N/A | 1,015.32 | 1,015.32 | 1,015.32 |
| Other – SUZETTE LONDON WASHINGTON | 2690-000 | N/A | 1,182.49 | 1,182.49 | 1,182.49 |
| Other – BERTHA BAZILE | 2690-000 | N/A | 667.34 | 667.34 | 667.34 |
| Other – DANNETT BURNETT | 2690-000 | N/A | 642.65 | 642.65 | 642.65 |
| Other – DOMINIQUE CANN | 2690-000 | N/A | 43.76 | 43.76 | 43.76 |
| Other – OLUTUNMBI A. LITAN | 2690-000 | N/A | 576.01 | 576.01 | 576.01 |
| Other – JOANNA ROMELUS | 2690-000 | N/A | 687.52 | 687.52 | 687.52 |
| Other – BIBI S.N. ALLI | 2690-000 | N/A | 190.49 | 190.49 | 190.49 |
| Other – AVETTE BENNETT | 2690-000 | N/A | 577.13 | 577.13 | 577.13 |
| Other – MARIE L. BERNARD | 2690-000 | N/A | 443.57 | 443.57 | 443.57 |
| Other – KAREN A. BLACK | 2690-000 | N/A | 358.45 | 358.45 | 358.45 |
| Other – THRISA CAMPBELL | 2690-000 | N/A | 357.94 | 357.94 | 357.94 |
| Other – EVELYN EDWARDS | 2690-000 | N/A | 452.09 | 452.09 | 452.09 |
| Other – DANAMARIE S. EVANS | 2690-000 | N/A | 835.90 | 835.90 | 835.90 |
| Other – JENIFER GREENE | 2690-000 | N/A | 460.58 | 460.58 | 460.58 |
| Other – IRMA JOHNSON | 2690-000 | N/A | 454.63 | 454.63 | 454.63 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – CASIRIMA KING | 2690-000 | N/A | 378.89 | 378.89 | 378.89 |
| Other – CYNTHIA NWACHUKWU | 2690-000 | N/A | 424.98 | 424.98 | 424.98 |
| Other – GERALDINE C. NWEKE | 2690-000 | N/A | 404.58 | 404.58 | 404.58 |
| Other – EUGENNIE PATRICK | 2690-000 | N/A | 595.57 | 595.57 | 595.57 |
| Other – KIMONA A. PETERKIN | 2690-000 | N/A | 422.54 | 422.54 | 422.54 |
| Other – KIM A PIETERS | 2690-000 | N/A | 528.70 | 528.70 | 528.70 |
| Other – APRIL REYES | 2690-000 | N/A | 680.87 | 680.87 | 680.87 |
| Other – LYNETTE SAMUELS | 2690-000 | N/A | 475.34 | 475.34 | 475.34 |
| Other – WANITA A. HINTZEN | 2690-000 | N/A | 442.01 | 442.01 | 442.01 |
| Other – MOHANIE SUKHRAM | 2690-000 | N/A | 217.50 | 217.50 | 217.50 |
| Other – NERESA A. THORPE | 2690-000 | N/A | 368.41 | 368.41 | 368.41 |
| Other – ESTHER TISDOL | 2690-000 | N/A | 449.55 | 449.55 | 449.55 |
| Other – GRACE WHARTON | 2690-000 | N/A | 503.94 | 503.94 | 503.94 |
| Other – JUDITH EUSEBIO | 2690-000 | N/A | 444.37 | 444.37 | 444.37 |
| Other – ALEXANDER MOSKOVITS | 2690-000 | N/A | 1,195.76 | 1,195.76 | 1,195.76 |
| Other – EITAN NAT | 2690-000 | N/A | 1,306.88 | 1,306.88 | 1,306.88 |
| Other – YOCHEVED WAGSCHAL | 2690-000 | N/A | 736.45 | 736.45 | 736.45 |
| Other – JEAN CABRERA | 2690-000 | N/A | 826.07 | 826.07 | 826.07 |
| Other – WENDY KIM ALLICOCK | 2690-000 | N/A | 413.20 | 413.20 | 413.20 |
| Other – GILBERT BRYAN | 2690-000 | N/A | 435.14 | 435.14 | 435.14 |
| Other – WADE A. BELNAVIS | 2690-000 | N/A | 337.40 | 337.40 | 337.40 |
| Other – ROGER FORDE | 2690-000 | N/A | 274.26 | 274.26 | 274.26 |
| Other – COLLEEN A. MILLER | 2690-000 | N/A | 561.71 | 561.71 | 561.71 |
| Other – ASUCENA RODRIGUEZ | 2690-000 | N/A | 562.43 | 562.43 | 562.43 |
| Other – JUDITH LACHMAN | 2690-000 | N/A | 699.40 | 699.40 | 699.40 |
| Other – JULIANA NINVALLE | 2690-000 | N/A | 1,471.39 | 1,471.39 | 1,471.39 |
| Other – ALAN BLEICH | 2690-000 | N/A | 883.03 | 883.03 | 883.03 |
| Other – SYMION M COFIELD | 2690-000 | N/A | 525.98 | 525.98 | 525.98 |
| Other – ROSA M. DURANT | 2690-000 | N/A | 389.23 | 389.23 | 389.23 |
| Other – GERALD LORDE | 2690-000 | N/A | 949.72 | 949.72 | 949.72 |
| Other – ANGEL PEREZ | 2690-000 | N/A | 472.86 | 472.86 | 472.86 |
| Other – OMAR GARIN | 2690-000 | N/A | 724.24 | 724.24 | 724.24 |
| Other – VIKTON CHERNYAVSKIY | 2690-000 | N/A | 236.22 | 236.22 | 236.22 |
| Other – MILLER MICHAEL | 2690-000 | N/A | 430.88 | 430.88 | 430.88 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – ESSMA BRIFIL | 2690-000 | N/A | 382.70 | 382.70 | 382.70 |
| Other – MAUREEN HERBERT | 2690-000 | N/A | 406.12 | 406.12 | 406.12 |
| Other – JASON JIMENEZ | 2690-000 | N/A | 1,581.38 | 1,581.38 | 1,581.38 |
| Other – MARICEL CAROLINO | 2690-000 | N/A | 286.11 | 286.11 | 286.11 |
| Other – BARRY E INGRAM | 2690-000 | N/A | 1,522.81 | 1,522.81 | 1,522.81 |
| Other – SUKAINA DENIS | 2690-000 | N/A | 958.99 | 958.99 | 958.99 |
| Other – CYNTHIA GIBSON | 2690-000 | N/A | 246.62 | 246.62 | 246.62 |
| Other – DIANA LANGE | 2690-000 | N/A | 631.89 | 631.89 | 631.89 |
| Other – BLOSSOM MARLEY | 2690-000 | N/A | 919.22 | 919.22 | 919.22 |
| Other – JEAN-HARRY MORENCY | 2690-000 | N/A | 1,143.31 | 1,143.31 | 1,143.31 |
| Other – INEZ GREEN | 2690-000 | N/A | 777.82 | 777.82 | 777.82 |
| Other – BLAKE MONTGOMERY | 2690-000 | N/A | 598.76 | 598.76 | 598.76 |
| Other – CHILD SUPPORT | 2690-000 | N/A | 12.69 | 12.69 | 12.69 |
| Other – SUPPORT ENFORCEMENT UNIT | 2690-000 | N/A | 150.15 | 150.15 | 150.15 |
| Other – MARSHALL GREGG BIENSTOCK | 2690-000 | N/A | 12.01 | 12.01 | 12.01 |
| Other – LESLIE DEIDRON | 2690-000 | N/A | 609.57 | 609.57 | 609.57 |
| Other – FINANCIAL AGENT FTDP | 2690-000 | N/A | 17,163.23 | 17,163.23 | 17,163.23 |
| Other – NYS DTF PROMP | 2690-000 | N/A | 4,117.79 | 4,117.79 | 4,117.79 |
| Other – NYS DTF MCTMT | 2690-000 | N/A | 214.54 | 214.54 | 214.54 |
| Other – JACOB ISRAEL | 2690-000 | N/A | 1,097.30 | 1,097.30 | 1,097.30 |
| Other – FELICITY AIGBOJIE | 2690-000 | N/A | 433.23 | 433.23 | 433.23 |
| Other – FELICIA AGU | 2690-000 | N/A | 225.89 | 225.89 | 225.89 |
| Other – EVELYN ADKINS | 2690-000 | N/A | 1,251.35 | 1,251.35 | 1,251.35 |
| Other – MOISE BRUNO | 2690-000 | N/A | 1,105.83 | 1,105.83 | 1,105.83 |
| Other – AURORE LAUREN COMPAS | 2690-000 | N/A | 407.47 | 407.47 | 407.47 |
| Other – LESLIE DEIDRON | 2690-000 | N/A | 968.87 | 968.87 | 968.87 |
| Other – EUNICE NWIKE | 2690-000 | N/A | 249.36 | 249.36 | 249.36 |
| Other – SANDRA SAMPSON | 2690-000 | N/A | 215.07 | 215.07 | 215.07 |
| Other – NEBAMY VILLACARLOS | 2690-000 | N/A | 1,015.33 | 1,015.33 | 1,015.33 |
| Other – SUZETTE LONDON WASHINGTON | 2690-000 | N/A | 971.31 | 971.31 | 971.31 |
| Other – BERTHA BAZILE | 2690-000 | N/A | 839.35 | 839.35 | 839.35 |
| Other – DANNETT BURNETT | 2690-000 | N/A | 937.41 | 937.41 | 937.41 |
| Other – DOMINIQUE CANN | 2690-000 | N/A | 679.75 | 679.75 | 679.75 |
| Other – OLUTUNMBI A. LITAN | 2690-000 | N/A | 576.01 | 576.01 | 576.01 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – JOANNA ROMELUS | 2690-000 | N/A | 778.49 | 778.49 | 778.49 |
| Other – BIBI S.N. ALLI | 2690-000 | N/A | 104.03 | 104.03 | 104.03 |
| Other – AVETTE BENNETT | 2690-000 | N/A | 560.59 | 560.59 | 560.59 |
| Other – MARIE L. BERNARD | 2690-000 | N/A | 703.34 | 703.34 | 703.34 |
| Other – KAREN A. BLACK | 2690-000 | N/A | 436.60 | 436.60 | 436.60 |
| Other – THRISA CAMPBELL | 2690-000 | N/A | 442.42 | 442.42 | 442.42 |
| Other – EVELYN EDWARDS | 2690-000 | N/A | 165.53 | 165.53 | 165.53 |
| Other – DANAMARIE S. EVANS | 2690-000 | N/A | 525.45 | 525.45 | 525.45 |
| Other – JENIFER GREENE | 2690-000 | N/A | 560.61 | 560.61 | 560.61 |
| Other – IRMA JOHNSON | 2690-000 | N/A | 579.53 | 579.53 | 579.53 |
| Other – CASIRIMA KING | 2690-000 | N/A | 613.53 | 613.53 | 613.53 |
| Other – CYNTHIA NWACHUKWU | 2690-000 | N/A | 546.91 | 546.91 | 546.91 |
| Other – GERALDINE C. NWEKE | 2690-000 | N/A | 533.53 | 533.53 | 533.53 |
| Other – EUGENNIE PATRICK | 2690-000 | N/A | 912.70 | 912.70 | 912.70 |
| Other – KIMONA A. PETERKIN | 2690-000 | N/A | 557.07 | 557.07 | 557.07 |
| Other – KIM A PIETERS | 2690-000 | N/A | 883.71 | 883.71 | 883.71 |
| Other – APRIL REYES | 2690-000 | N/A | 1,154.84 | 1,154.84 | 1,154.84 |
| Other – LYNETTE SAMUELS | 2690-000 | N/A | 570.60 | 570.60 | 570.60 |
| Other – WANITA A. HINTZEN | 2690-000 | N/A | 438.42 | 438.42 | 438.42 |
| Other – MOHANIE SUKHRAM | 2690-000 | N/A | 325.93 | 325.93 | 325.93 |
| Other – NERESA A. THORPE | 2690-000 | N/A | 349.08 | 349.08 | 349.08 |
| Other – ESTHER TISDOL | 2690-000 | N/A | 578.97 | 578.97 | 578.97 |
| Other – EVELYN T. TURNER | 2690-000 | N/A | 488.47 | 488.47 | 488.47 |
| Other – GRACE WHARTON | 2690-000 | N/A | 545.23 | 545.23 | 545.23 |
| Other – JUDITH EUSEBIO | 2690-000 | N/A | 575.85 | 575.85 | 575.85 |
| Other – ALEXANDER MOSKOVITS | 2690-000 | N/A | 1,414.48 | 1,414.48 | 1,414.48 |
| Other – EITAN NAT | 2690-000 | N/A | 1,306.87 | 1,306.87 | 1,306.87 |
| Other – YOCHEVED WAGSCHAL | 2690-000 | N/A | 729.28 | 729.28 | 729.28 |
| Other – JEAN CABRERA | 2690-000 | N/A | 815.15 | 815.15 | 815.15 |
| Other – WENDY KIM ALLICOCK | 2690-000 | N/A | 533.77 | 533.77 | 533.77 |
| Other – GILBERT BRYAN | 2690-000 | N/A | 562.83 | 562.83 | 562.83 |
| Other – WADE A. BELNAVIS | 2690-000 | N/A | 454.30 | 454.30 | 454.30 |
| Other – ROGER FORDE | 2690-000 | N/A | 405.45 | 405.45 | 405.45 |
| Other – COLLEEN A. MILLER | 2690-000 | N/A | 629.63 | 629.63 | 629.63 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – ASUCENA RODRIGUEZ | 2690-000 | N/A | 464.38 | 464.38 | 464.38 |
| Other – JUDITH LACHMAN | 2690-000 | N/A | 493.78 | 493.78 | 493.78 |
| Other – JULIANA NINVALLE | 2690-000 | N/A | 1,471.39 | 1,471.39 | 1,471.39 |
| Other – ALAN BLEICH | 2690-000 | N/A | 883.02 | 883.02 | 883.02 |
| Other – SYMION M COFIELD | 2690-000 | N/A | 683.53 | 683.53 | 683.53 |
| Other – ROSA M. DURANT | 2690-000 | N/A | 508.60 | 508.60 | 508.60 |
| Other – GERALD LORDE | 2690-000 | N/A | 757.40 | 757.40 | 757.40 |
| Other – ANGEL PEREZ | 2690-000 | N/A | 563.20 | 563.20 | 563.20 |
| Other – OMAR GARIN | 2690-000 | N/A | 724.23 | 724.23 | 724.23 |
| Other – VIKTON CHERNYAVSKIY | 2690-000 | N/A | 236.22 | 236.22 | 236.22 |
| Other – MILLER MICHAEL | 2690-000 | N/A | 430.87 | 430.87 | 430.87 |
| Other – ESSMA BRIFIL | 2690-000 | N/A | 256.45 | 256.45 | 256.45 |
| Other – MAUREEN HERBERT | 2690-000 | N/A | 94.36 | 94.36 | 94.36 |
| Other – STEPHANIE ADAM | 2690-000 | N/A | 241.75 | 241.75 | 241.75 |
| Other – JASON JIMENEZ | 2690-000 | N/A | 1,365.34 | 1,365.34 | 1,365.34 |
| Other – BARRY E INGRAM | 2690-000 | N/A | 1,680.24 | 1,680.24 | 1,680.24 |
| Other – SUKAINA DENIS | 2690-000 | N/A | 958.98 | 958.98 | 958.98 |
| Other – CYNTHIA GIBSON | 2690-000 | N/A | 333.41 | 333.41 | 333.41 |
| Other – DIANA LANGE | 2690-000 | N/A | 579.79 | 579.79 | 579.79 |
| Other – BLOSSOM MARLEY | 2690-000 | N/A | 956.91 | 956.91 | 956.91 |
| Other – JEAN-HARRY MORENCY | 2690-000 | N/A | 896.45 | 896.45 | 896.45 |
| Other – INEZ GREEN | 2690-000 | N/A | 777.83 | 777.83 | 777.83 |
| Other – BLAKE MONTGOMERY | 2690-000 | N/A | 17.56 | 17.56 | 17.56 |
| Other – CHILD SUPPORT | 2690-000 | N/A | 12.69 | 12.69 | 12.69 |
| Other – SUPPORT ENFORCEMENT UNIT | 2690-000 | N/A | 150.15 | 150.15 | 150.15 |
| Other – MARSHALL GREGG BIENSTOCK | 2690-000 | N/A | 44.48 | 44.48 | 44.48 |
| Other – YOCHEVED WAGSCHAL | 2690-000 | N/A | 401.03 | 401.03 | 401.03 |
| Other – EVELYN EDWARDS | 2690-000 | N/A | 280.97 | 280.97 | 280.97 |
| Other – IRS | 2690-000 | N/A | 18,456.24 | 18,456.24 | 18,456.24 |
| Other – NYS DTF PROMP | 2690-000 | N/A | 4,434.84 | 4,434.84 | 4,434.84 |
| Other – NYS DTF MCTMT | 2690-000 | N/A | 228.12 | 228.12 | 228.12 |
| Other – MCTMT | 2690-000 | N/A | 205.85 | 205.85 | 205.85 |
| Other – IRS | 2690-000 | N/A | 16,745.41 | 16,745.41 | 16,745.41 |
| Other – NYS DTF PROMP | 2690-000 | N/A | 3,961.06 | 3,961.06 | 3,961.06 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – IRS | 2690-000 | N/A | 18,110.41 | 18,110.41 | 18,110.41 |
| Other – NYS DTF PROMP WT | 2690-000 | N/A | 4,310.70 | 4,310.70 | 4,310.70 |
| Other – NYS DTF MCTMT | 2690-000 | N/A | 221.67 | 221.67 | 221.67 |
| Other – IRS | 2690-000 | N/A | 17,364.28 | 17,364.28 | 17,364.28 |
| Other – NYS DTF PROMP WT | 2690-000 | N/A | 4,127.02 | 4,127.02 | 4,127.02 |
| Other – NYS DTF PROMP WT | 2690-000 | N/A | 212.31 | 212.31 | 212.31 |
| Other – IRS | 2690-000 | N/A | 17,410.90 | 17,410.90 | 17,410.90 |
| Other – NYS DTF PROMP WT | 2690-000 | N/A | 4,138.00 | 4,138.00 | 4,138.00 |
| Other – NYS DTF MCTMT | 2690-000 | N/A | 215.45 | 215.45 | 215.45 |
| Other – IRS | 2690-000 | N/A | 16,568.42 | 16,568.42 | 16,568.42 |
| Other – Check Image Service Fee | 2690-000 | N/A | 3.00 | 3.00 | 3.00 |
| Other – BANK OF AMERICAN | 2690-000 | N/A | 35.00 | 35.00 | 35.00 |
| Other – BANK OF AMERICA | 2690-000 | N/A | 35.00 | 35.00 | 35.00 |
| Other – Check Image Service Fee | 2690-000 | N/A | 3.00 | 3.00 | 3.00 |
| Other – FELICITY AIGBOJIE | 2690-000 | N/A | 589.32 | 589.32 | 589.32 |
| Other – EVELYN ADKINS | 2690-000 | N/A | 1,251.36 | 1,251.36 | 1,251.36 |
| Other – MOISE BRUNO | 2690-000 | N/A | 932.87 | 932.87 | 932.87 |
| Other – LESLIE DEIDRON | 2690-000 | N/A | 920.16 | 920.16 | 920.16 |
| Other – THERESA NDUKWE | 2690-000 | N/A | 456.39 | 456.39 | 456.39 |
| Other – SANDRA SAMPSON | 2690-000 | N/A | 215.06 | 215.06 | 215.06 |
| Other – NEBAMY VILLACARLOS | 2690-000 | N/A | 1,015.32 | 1,015.32 | 1,015.32 |
| Other – SUZETTE LONDON WASHINGTON | 2690-000 | N/A | 1,004.76 | 1,004.76 | 1,004.76 |
| Other – BERTHA BAZILE | 2690-000 | N/A | 667.34 | 667.34 | 667.34 |
| Other – DANNETT BURNETT | 2690-000 | N/A | 416.99 | 416.99 | 416.99 |
| Other – DOMINIQUE CANN | 2690-000 | N/A | 453.58 | 453.58 | 453.58 |
| Other – OLUTUNMBI A. LITAN | 2690-000 | N/A | 576.01 | 576.01 | 576.01 |
| Other – JOANNA ROMELUS | 2690-000 | N/A | 825.41 | 825.41 | 825.41 |
| Other – BIBI S.N. ALLI | 2690-000 | N/A | 93.35 | 93.35 | 93.35 |
| Other – AVETTE BENNETT | 2690-000 | N/A | 708.44 | 708.44 | 708.44 |
| Other – MARIE L. BERNARD | 2690-000 | N/A | 443.57 | 443.57 | 443.57 |
| Other – KAREN A. BLACK | 2690-000 | N/A | 358.46 | 358.46 | 358.46 |
| Other – THRISA CAMPBELL | 2690-000 | N/A | 293.35 | 293.35 | 293.35 |
| Other – EVELYN EDWARDS | 2690-000 | N/A | 582.94 | 582.94 | 582.94 |
| Other – DANAMARIE S. EVANS | 2690-000 | N/A | 939.71 | 939.71 | 939.71 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - JENIFER GREENE | 2690-000 | N/A | 698.33 | 698.33 | 698.33 |
| Other - IRMA JOHNSON | 2690-000 | N/A | 454.62 | 454.62 | 454.62 |
| Other - CASIRIMA KING | 2690-000 | N/A | 378.90 | 378.90 | 378.90 |
| Other - CYNTHIA NWACHUKWU | 2690-000 | N/A | 423.98 | 423.98 | 423.98 |
| Other - GERALDINE C. NWEKE | 2690-000 | N/A | 414.86 | 414.86 | 414.86 |
| Other - EUGENNIE PATRICK | 2690-000 | N/A | 582.88 | 582.88 | 582.88 |
| Other - KIMONA A. PETERKIN | 2690-000 | N/A | 408.43 | 408.43 | 408.43 |
| Other - CHILD SUPPORT | 2690-000 | N/A | 12.69 | 12.69 | 12.69 |
| Other - SUPPORT ENFORCEMENT UNIT | 2690-000 | N/A | 150.15 | 150.15 | 150.15 |
| Other - 1199 POLITICAL ACTION FUND | 2690-000 | N/A | 112.00 | 112.00 | 112.00 |
| Other - FELICITY AIGBOJIE | 2690-000 | N/A | 553.88 | 553.88 | 553.88 |
| Other - MAUDE MARIE BENOIT | 2690-000 | N/A | 249.16 | 249.16 | 249.16 |
| Other - MOISE BRUNO | 2690-000 | N/A | 932.87 | 932.87 | 932.87 |
| Other - LESLIE DEIDRON | 2690-000 | N/A | 749.63 | 749.63 | 749.63 |
| Other - EUNICE NWIKE | 2690-000 | N/A | 206.33 | 206.33 | 206.33 |
| Other - SANDRA SAMPSON | 2690-000 | N/A | 628.54 | 628.54 | 628.54 |
| Other - NEBAMY VILLACARLOS | 2690-000 | N/A | 1,015.33 | 1,015.33 | 1,015.33 |
| Other - SUZETTE LONDON WASHINGTON | 2690-000 | N/A | 1,004.76 | 1,004.76 | 1,004.76 |
| Other - BERTHA BAZILE | 2690-000 | N/A | 602.40 | 602.40 | 602.40 |
| Other - BERTHA BAZILE | 2690-000 | N/A | 663.18 | 663.18 | 663.18 |
| Other - DANNETT BURNETT | 2690-000 | N/A | 581.11 | 581.11 | 581.11 |
| Other - DANNETT BURNETT | 2690-000 | N/A | 642.65 | 642.65 | 642.65 |
| Other - DOMINIQUE CANN | 2690-000 | N/A | 570.68 | 570.68 | 570.68 |
| Other - MARIE M JEAN BAPTISTE | 2690-000 | N/A | 429.31 | 429.31 | 429.31 |
| Other - JOANNA ROMELUS | 2690-000 | N/A | 671.86 | 671.86 | 671.86 |
| Other - BIBI S.N. ALLI | 2690-000 | N/A | 199.27 | 199.27 | 199.27 |
| Other - AVETTE BENNETT | 2690-000 | N/A | 708.44 | 708.44 | 708.44 |
| Other - MARIE L. BERNARD | 2690-000 | N/A | 452.33 | 452.33 | 452.33 |
| Other - KAREN A. BLACK | 2690-000 | N/A | 348.84 | 348.84 | 348.84 |
| Other - THRISA CAMPBELL | 2690-000 | N/A | 595.92 | 595.92 | 595.92 |
| Other - EVELYN EDWARDS | 2690-000 | N/A | 567.62 | 567.62 | 567.62 |
| Other - DANAMARIE S. EVANS | 2690-000 | N/A | 783.49 | 783.49 | 783.49 |
| Other - JENIFER GREENE | 2690-000 | N/A | 605.92 | 605.92 | 605.92 |
| Other - IRMA JOHNSON | 2690-000 | N/A | 451.02 | 451.02 | 451.02 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – CASIRIMA KING | 2690-000 | N/A | 378.00 | 378.00 | 378.00 |
| Other – CYNTHIA NWACHUKWU | 2690-000 | N/A | 428.49 | 428.49 | 428.49 |
| Other – GERALDINE C. NWEKE | 2690-000 | N/A | 414.87 | 414.87 | 414.87 |
| Other – EUGENNIE PATRICK | 2690-000 | N/A | 591.61 | 591.61 | 591.61 |
| Other – KIMONA A. PETERKIN | 2690-000 | N/A | 271.90 | 271.90 | 271.90 |
| Other – KIM A PIETERS | 2690-000 | N/A | 352.35 | 352.35 | 352.35 |
| Other – APRIL REYES | 2690-000 | N/A | 936.52 | 936.52 | 936.52 |
| Other – LYNETTE SAMUELS | 2690-000 | N/A | 613.46 | 613.46 | 613.46 |
| Other – MAUREEN HERBERT | 2690-000 | N/A | 501.96 | 501.96 | 501.96 |
| Other – KAREN A. BLACK | 2690-000 | N/A | 310.36 | 310.36 | 310.36 |
| Other – ALAN BLEICH | 2690-000 | N/A | 883.03 | 883.03 | 883.03 |
| Other – MILLER MICHAEL | 2690-000 | N/A | 417.02 | 417.02 | 417.02 |
| Other – EITAN NAT | 2690-000 | N/A | 1,306.87 | 1,306.87 | 1,306.87 |
| Other – ESSMA BRIFIL | 2690-000 | N/A | 365.94 | 365.94 | 365.94 |
| Other – MAUREEN HERBERT | 2690-000 | N/A | 203.88 | 203.88 | 203.88 |
| Other – RODNEY MUNOZ | 2690-000 | N/A | 707.45 | 707.45 | 707.45 |
| Other – ALEXANDER MOSKOVITS | 2690-000 | N/A | 1,414.53 | 1,414.53 | 1,414.53 |
| Other – BLOSSOM MARLEY | 2690-000 | N/A | 693.13 | 693.13 | 693.13 |
| Other – MARICEL CAROLINO | 2690-000 | N/A | 357.88 | 357.88 | 357.88 |
| Other – CYNTHIA GIBSON | 2690-000 | N/A | 179.82 | 179.82 | 179.82 |
| Other – SUKAINA DENIS | 2690-000 | N/A | 958.99 | 958.99 | 958.99 |
| Other – MERYL L NICOLAS | 2690-000 | N/A | 495.74 | 495.74 | 495.74 |
| Other – DANIELLE WITSELL | 2690-000 | N/A | 795.16 | 795.16 | 795.16 |
| Other – TIFFANY JAMES | 2690-000 | N/A | 507.65 | 507.65 | 507.65 |
| Other – TIFFANY JAMES | 2690-000 | N/A | 312.72 | 312.72 | 312.72 |
| Other – CHILD SUPPORT | 2690-000 | N/A | 12.69 | 12.69 | 12.69 |
| Other – SUPPORT ENFORCEMENT UNIT | 2690-000 | N/A | 150.15 | 150.15 | 150.15 |
| Other – RONALD MOSES | 2690-000 | N/A | 110.84 | 110.84 | 110.84 |
| Other – MARSHALL GREGG BIENSTOCK | 2690-000 | N/A | 63.91 | 63.91 | 63.91 |
| Other – FELICITY AIGBOJIE | 2690-000 | N/A | 773.45 | 773.45 | 773.45 |
| Other – WADE A. BELNAVIS | 2690-000 | N/A | 334.83 | 334.83 | 334.83 |
| Other – EITAN NAT | 2690-000 | N/A | 1,306.87 | 1,306.87 | 1,306.87 |
| Other – LESLIE DEIDRON | 2690-000 | N/A | 920.16 | 920.16 | 920.16 |
| Other – ANTOINNETTE GREY | 2690-000 | N/A | 1,186.87 | 1,186.87 | 1,186.87 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – NEBAMY VILLACARLOS | 2690-000 | N/A | 802.63 | 802.63 | 802.63 |
| Other – BERTHA BAZILE | 2690-000 | N/A | 991.52 | 991.52 | 991.52 |
| Other – MARIE M JEAN BAPTISTE | 2690-000 | N/A | 703.45 | 703.45 | 703.45 |
| Other – JOANNA ROMELUS | 2690-000 | N/A | 954.75 | 954.75 | 954.75 |
| Other – LYNETTE DIAZ | 2690-000 | N/A | 460.17 | 460.17 | 460.17 |
| Other – JENIFER GREENE | 2690-000 | N/A | 459.36 | 459.36 | 459.36 |
| Other – GERALDINE C. NWEKE | 2690-000 | N/A | 581.25 | 581.25 | 581.25 |
| Other – EUGENNIE PATRICK | 2690-000 | N/A | 696.15 | 696.15 | 696.15 |
| Other – MOHANIE SUKHRAM | 2690-000 | N/A | 693.73 | 693.73 | 693.73 |
| Other – NERESA A. THORPE | 2690-000 | N/A | 616.87 | 616.87 | 616.87 |
| Other – ESTHER TISDOL | 2690-000 | N/A | 578.06 | 578.06 | 578.06 |
| Other – SHAWANDA OSBORNE | 2690-000 | N/A | 390.48 | 390.48 | 390.48 |
| Other – WADE A. BELNAVIS | 2690-000 | N/A | 459.54 | 459.54 | 459.54 |
| Other – COLLEEN A. MILLER | 2690-000 | N/A | 628.09 | 628.09 | 628.09 |
| Other – ALAN BLEICH | 2690-000 | N/A | 883.03 | 883.03 | 883.03 |
| Other – SYMION M COFIELD | 2690-000 | N/A | 449.72 | 449.72 | 449.72 |
| Other – ROSA M. DURANT | 2690-000 | N/A | 497.99 | 497.99 | 497.99 |
| Other – ERROL MALVO | 2690-000 | N/A | 683.03 | 683.03 | 683.03 |
| Other – ALEXANDER MOSKOVITS | 2690-000 | N/A | 1,414.54 | 1,414.54 | 1,414.54 |
| Other – BLOSSOM MARLEY | 2690-000 | N/A | 949.37 | 949.37 | 949.37 |
| Other – SUKAINA DENIS | 2690-000 | N/A | 958.99 | 958.99 | 958.99 |
| Other – MERYL L NICOLAS | 2690-000 | N/A | 578.73 | 578.73 | 578.73 |
| Other – FELICITY AIGBOJIE | 2690-000 | N/A | 468.80 | 468.80 | 468.80 |
| Other – LESLIE DEIDRON | 2690-000 | N/A | 1,096.57 | 1,096.57 | 1,096.57 |
| Other – ANTOINNETTE GREY | 2690-000 | N/A | 954.91 | 954.91 | 954.91 |
| Other – AUDREY JOSEPH | 2690-000 | N/A | 1,400.68 | 1,400.68 | 1,400.68 |
| Other – EUNICE NWIKE | 2690-000 | N/A | 214.97 | 214.97 | 214.97 |
| Other – MARGARET OBRIEN | 2690-000 | N/A | 636.51 | 636.51 | 636.51 |
| Other – NEBAMY VILLACARLOS | 2690-000 | N/A | 816.80 | 816.80 | 816.80 |
| Other – BERTHA BAZILE | 2690-000 | N/A | 519.05 | 519.05 | 519.05 |
| Other – DANNETT BURNETT | 2690-000 | N/A | 525.16 | 525.16 | 525.16 |
| Other – MOHANIE SUKHRAM | 2690-000 | N/A | 100.59 | 100.59 | 100.59 |
| Other – LYNETTE SAMUELS | 2690-000 | N/A | 565.72 | 565.72 | 565.72 |
| Other – EITAN NAT | 2690-000 | N/A | 1,306.87 | 1,306.87 | 1,306.87 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | N/A | | $9,370,295.90 | $8,968,883.92 | $8,968,883.92 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 14P | 1199SEIU Greater New York Benefit Fund | 5400-000 | N/A | 174,819.62 | 148,088.35 | 148,088.35 |
| 15P | 1199SEIU Greater New York Child Care Fund | 5400-000 | N/A | 2,851.86 | 2,851.86 | 2,851.86 |
| 16P | 1199SEIU Greater New York Education Fund | 5400-000 | N/A | 2,851.87 | 2,851.87 | 2,851.87 |
| 17P | 1199SEIU Greater New York Job Security Fund | 5400-000 | N/A | 1,425.93 | 1,425.93 | 1,425.93 |
| 18P | 1199SEIU Greater New York Pension Fund | 5400-000 | N/A | 66,733.75 | 66,733.75 | 66,733.75 |
| 19P | 1199SEIU Greater New York Pension Fund | 5400-000 | N/A | 1,425.93 | 1,425.93 | 1,425.93 |
| 20P | 1199SEIU Greater NY Worker Participation Fund | 5400-000 | N/A | 1,425.93 | 1,425.93 | 1,425.93 |
| 28 | New York State Department of Taxation & Finance | 5800-000 | N/A | 2,321.35 | 0.00 | 0.00 |
| 28 -2 | New York State Department of Taxation & Finance | 5800-000 | N/A | 2,321.35 | 0.00 | 0.00 |
| 28 -3 | New York State Department of Taxation & Finance | 5800-000 | N/A | 2,321.35 | 2,321.35 | 2,321.35 |
| 34 | 1199/SEIU United Healthcare Workers East | 5200-000 | N/A | N/A | 109,893.87 | 109,893.87 |
| 35P | New York State Department of Health | 5800-000 | N/A | 43,607.94 | 0.00 | 0.00 |
| 35P-2 | New York State Department of Health | 5800-000 | N/A | 43,607.94 | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $345,714.82 | $337,018.84 | $337,018.84 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | BenZs Food Products | 7100-000 | N/A | 27,000.00 | 23,900.00 | 23,900.00 |
| 3 | Triple A Supplies, Inc | 7100-000 | N/A | 4,345.83 | 4,345.83 | 4,345.83 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4 | New York State Department of Taxation & Finance | 7100-000 | N/A | 350.00 | 350.00 | 350.00 |
| 5 | Suburban Bowery | 7100-000 | N/A | 1,258.82 | 1,258.82 | 1,258.82 |
| 6 | Kerekes Bakery & Restaurant Equip Inc. | 7100-000 | N/A | 1,238.91 | 1,238.91 | 1,238.91 |
| 7 | Gerimedix, Inc. | 7100-000 | N/A | 65,903.37 | 65,903.37 | 65,903.37 |
| 8 | Psegli | 7100-000 | N/A | 4,789.78 | 4,789.78 | 4,789.78 |
| 9 | IPFS Corp. | 7100-000 | N/A | 605.06 | 605.06 | 605.06 |
| 10 | Pro Care Solutions Ny Inc | 7100-000 | N/A | 43,125.38 | 34,505.22 | 34,505.22 |
| 11 | Caremed Supplies Inc. | 7100-000 | N/A | 189,968.52 | 189,968.52 | 189,968.52 |
| 12 | Nd Labs | 7100-000 | N/A | 9,275.00 | 7,885.00 | 7,885.00 |
| 13 | A.A. Rubashkin & Sons, Inc. | 7100-000 | N/A | 32,000.97 | 26,524.00 | 26,524.00 |
| 14U | 1199SEIU Greater New York Benefit Fund | 7100-000 | N/A | 1,038,561.49 | 0.00 | 0.00 |
| 15U | 1199SEIU Greater New York Child Care Fund | 7100-000 | N/A | 17,948.44 | 1,526.92 | 1,526.92 |
| 16U | 1199SEIU Greater New York Education Fund | 7100-000 | N/A | 16,943.52 | 315.96 | 315.96 |
| 17U | 1199SEIU Greater New York Job Security Fund | 7100-000 | N/A | 8,467.94 | 7,262.54 | 7,262.54 |
| 18U | 1199SEIU Greater New York Pension Fund | 7100-000 | N/A | 332,514.26 | 275,645.59 | 275,645.59 |
| 19U | 1199SEIU Greater New York Pension Fund | 7100-000 | N/A | 139.11 | 139.11 | 139.11 |
| 20U | 1199SEIU Greater NY Worker Participation Fund | 7100-000 | N/A | 8,476.14 | 162.39 | 162.39 |
| 29 | Duane Morris LLP | 7100-000 | N/A | 82,145.15 | 82,145.15 | 82,145.15 |
| 30 | Confidence Management Systems | 7100-000 | N/A | 324,210.00 | 290,710.00 | 290,710.00 |
| 31 | Ness Paper Corp | 7100-000 | N/A | 45,040.35 | 45,040.35 | 45,040.35 |
| 32 | Tyco Integrated Security LLC | 7100-000 | N/A | 2,882.40 | 2,015.23 | 2,015.23 |
| 33 | Pioneer Funding Group as transferee for Francoz Baker | 7100-000 | N/A | 25,000.00 | 20,502.42 | 20,502.42 |
| 35U | New York State Department of Health | 7100-000 | N/A | 1,962,106.83 | 0.00 | 0.00 |
| 35U-2 | New York State Department of Health | 7100-000 | N/A | 1,962,106.83 | 0.00 | 0.00 |
| 36 | County Agency Inc | 7100-000 | N/A | 298,361.77 | 298,361.77 | 298,361.77 |
| 37 | Esteemed Patrol Inc. | 7100-000 | N/A | 184,256.40 | 131,987.71 | 131,987.71 |
| 38 | JAROSLAWICZ AND JAROS, PLLC as attorneys for | 7400-000 | N/A | 1,033,338.91 | 1,033,338.91 | 1,033,338.91 |
| 39 | LAUTERBACH GARFINKEL DAMAST & AHOLLANDER, LLP as | 7400-000 | N/A | 86,000.00 | 70,760.00 | 70,760.00 |
| 40 | LAUTERBACH GARFINKEL DAMAST & AHOLLANDER, LLP as | 7400-000 | N/A | 35,000.00 | 28,900.00 | 28,900.00 |
| 41 | LAUTERBACH GARFINKEL DAMAST & AHOLLANDER, LLP as | 7400-000 | N/A | 69,000.00 | 57,240.00 | 57,240.00 |
| 42 | LAUTERBACH GARFINKEL DAMAST & AHOLLANDER, LLP as | 7400-000 | N/A | 52,000.00 | 43,100.00 | 43,100.00 |
| 43 | Towne Nursing Staff | 7100-000 | N/A | 220,542.04 | 44,355.85 | 44,355.85 |
| 44 | Sabrina Foster | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 45 | Centers Health Care | 7200-000 | N/A | 184,470.57 | 184,470.57 | 184,470.57 |

**UST Form 101-7-TDR (10/1/2010)**

| 46 | all state pest | 7200-000 | N/A | 25,635.28 | 25,635.28 | 25,635.28 |
| 47 | Pharmacon Co | 7200-000 | N/A | 12,770.00 | 12,770.00 | 12,770.00 |
| 48 | Metro Building Supply Corp. | 7200-000 | N/A | 3,405.57 | 1,727.02 | 1,727.02 |
| 49 | Upstate Dairy Farms Corp | 7200-000 | N/A | 26,398.18 | 25,806.97 | 25,806.97 |
| 50 | Yorkville Coffee Co | 7200-000 | N/A | 2,092.40 | 0.00 | 0.00 |
| 54 | SPECIALTY RX INC | 7200-000 | N/A | 173,104.94 | 173,104.94 | 173,104.94 |
| 57 | Martin Friedman & Co | 7200-000 | N/A | 36,992.00 | 36,992.00 | 36,992.00 |
| 58 | Pharmacon Co | 7200-000 | N/A | 2,460.00 | 0.00 | 0.00 |
| 66 | Pollacks Gourmet | 7200-000 | N/A | 4,842.50 | 4,842.50 | 4,842.50 |
| 67 | Crown Funding & Factoring Corp | 7200-000 | N/A | 159,553.72 | 159,553.72 | 159,553.72 |
| 68 -2 | Perfect Choice Staffing c/o Bond, Schoeneck & King, PLLC | 7200-000 | N/A | 78,723.74 | 78,723.74 | 78,723.74 |
| 69 | ALL ONE SOURCE INC. | 7200-000 | N/A | 120,632.16 | 120,632.16 | 120,632.16 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $9,015,984.28 | $3,619,043.31 | $3,619,043.31 |

Exhibit 8

Page: 1

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** (520670)   GREGORY M. MESSER,TRUSTEE |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Filed (f) or Converted (c):** 06/03/16 (f) |
| | **§341(a) Meeting Date:** 07/12/16 |
| **Period Ending:** 04/03/18 | **Claims Bar Date:** 12/27/16 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1 | BUILDING 13-11 VIRGINIA STREET, FAR ROCKAWAY, NY | 4,000,000.00 | 4,000,000.00 | | 2,700,000.00 | FA |
| 2 | SKILLED NURSING FACILITY LICENSE - 100 BEDS | 6,000,000.00 | 6,000,000.00 | | 2,800,000.00 | FA |
| 3 | BANK OF AMERICA  - OPERATING ACCOUNT  (u) | Unknown | 964,632.64 | | 655,001.67 | FA |
| 4 | BANK OF AMERICA - PAYROLL  (u) | Unknown | 34,525.01 | | 198,156.84 | FA |
| 5 | BANK OF AMERICA - RESIDENT FUNDS  (u) | 39,147.02 | 39,147.02 | | 39,147.02 | FA |
| 6 | FLEET BANK - PENSION ACCOUNT  (u) | 71.32 | 71.32 | | 76.32 | FA |
| 7 | PATIENT REVENUE  (u) | Unknown | 5,522,465.93 | | 8,465,364.94 | FA |
| 8 | MISCELLANEOUS REVENUE  (u) | Unknown | 171,133.10 | | 5,735.50 | FA |
| 9 | REFUND ON INSURANCE POLICY #B6055154  (u) | 6,659.00 | 6,659.00 | | 6,659.00 | FA |
| 10 | REFUND EMPLOYEE HEALTH INSURANCE  (u) | 0.00 | 497.14 | | 497.14 | FA |
| 11 | TAX REFUND  (u) | 9,525.36 | 9,525.36 | | 9,525.36 | FA |
| **11** | **Assets**   **Totals** (Excluding unknown values) | **$10,055,402.70** | **$16,748,656.52** | | **$14,880,163.79** | **$0.00** |

**Major Activities Affecting Case Closing:**

6/10/16 -   The Debtor is an operating Nursing Home.  There is an order pursuant to 11 U.S. 721 authorizing the Trustee to operate the business.   We are negotiating with the Department of Health, the Union, the Creditors and other interested parties as to the potential disposition of the assets.

7/25/16 - Pursuant to an order the Trustee has been auhorized to operate the Debtor's business and affairs.  The Trustee continues to operate the Debtors business.

9/26/16 -  A motion was made to continue to operate the Debtor's business.

12/14/16 -  Filed Motion to  approve sale of  the nursing home assets and real estate of the estate free and clear of liens brought on by the Trustee the return date January 17, 2017.

1/17/17-  Hearing on Sale/Settlements approval motions.

1/20/17 -   Order signed approving sale of  all of the Debtor's assets and authorizing the assumption and assignment of certain leases.

4/5/17 - Closing on sales of nursing home and real estate assets.

4/11/17 -   Order signed setting  administrative bar date to file administrative proofs of claims.

Exhibit 8

Page:  2

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:**     (520670)     GREGORY M.  MESSER,TRUSTEE |
| **Case Name:**    FAR ROCKAWAY NURSING HOME | **Filed (f) or Converted (c):**  06/03/16 (f) |
| | **§341(a) Meeting Date:**    07/12/16 |
| **Period Ending:** 04/03/18 | **Claims Bar Date:**    12/27/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

6/30/17-  Various claims motions have been brought  and the trustee is review and trying resolve outstanding claims.

11/16/17  -  Final tax returns filed.

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | March 1, 2018 | **Current Projected Date Of Final Report (TFR):** | December 7, 2017  (Actual) |

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5866 - FEE ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/15/16 | | FAR ROCKAWAY NURSING HOME | TURN OVER OF FUNDS  BOA OPERATING ACCT. 4855 | 9999-000 | 25,000.00 | | 25,000.00 |
| 06/27/16 | | FAR ROCKAWAY NURSING HOME | TURN OVER OF FUNDS FROM BOA OPERATING ACCOUNT 4855 | 9999-000 | 25,000.00 | | 50,000.00 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 17.92 | 49,982.08 |
| 07/07/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -17.92 | 50,000.00 |
| 07/26/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 75,000.00 | | 125,000.00 |
| 08/02/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 50,000.00 | | 175,000.00 |
| 09/07/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 50,000.00 | | 225,000.00 |
| 10/13/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 50,000.00 | | 275,000.00 |
| 11/03/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 50,000.00 | | 325,000.00 |
| 11/10/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 50,000.00 | | 375,000.00 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,315.37 | 373,684.63 |
| 12/09/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,315.37 | 375,000.00 |
| 01/04/17 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 50,000.00 | | 425,000.00 |
| 02/08/17 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 50,000.00 | | 475,000.00 |
| 04/04/17 | | To Account #******5867 | TRANSFER OF FUNDS | 9999-000 | | 150,000.00 | 325,000.00 |
| 04/20/17 | | From Account #******5871 | TRANSFER OF FUNDS | 9999-000 | 100,000.00 | | 425,000.00 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,440.48 | 423,559.52 |
| 06/07/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,440.48 | 425,000.00 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 963.25 | 424,036.75 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 780.83 | 423,255.92 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 902.47 | 422,353.45 |
| 09/06/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -963.25 | 423,316.70 |
| 09/06/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -780.83 | 424,097.53 |
| 09/06/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -902.47 | 425,000.00 |
| 02/14/18 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 4,572,269.93 | | 4,997,269.93 |
| 02/23/18 | 101 | JOSEPH A. BRODERICK, CPA | Dividend paid 100.00% on $83,404.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 83,404.00 | 4,913,865.93 |
| 02/23/18 | 102 | LAMONICA HERBST & MANISCALCO, LLP | Dividend paid 100.00% on $224,723.25, Attorney for Trustee Fees (Other Firm); | 3210-000 | | 224,723.25 | 4,689,142.68 |

Subtotals :    $5,147,269.93    $458,127.25

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5866 - FEE ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reference: | | | | |
| 02/23/18 | 103 | LAMONICA HERBST & MANISCALCO, LLP | Dividend paid 100.00% on $4,884.02, Attorney for Trustee Expenses (Other Firm);  Reference: | 3220-000 | | 4,884.02 | 4,684,258.66 |
| 02/23/18 | 104 | NIXON PEABODY, LLP | Dividend paid 100.00% on $105,788.00, Special Counsel for Trustee Fees;  Reference: | 3210-600 | | 105,788.00 | 4,578,470.66 |
| 02/23/18 | 105 | NIXON PEABODY, LLP | Dividend paid 100.00% on $184.14, Special Counsel for Trustee Expenses;  Reference: | 3220-610 | | 184.14 | 4,578,286.52 |
| 02/23/18 | 106 | LORI LAPIN JONES PLLC | Dividend paid 100.00% on $254,753.75, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 254,753.75 | 4,323,532.77 |
| 02/23/18 | 107 | LORI LAPIN JONES PLLC | Dividend paid 100.00% on $1,405.63, Attorney for Trustee Expenses (Other Firm);  Reference: | 3220-000 | | 1,405.63 | 4,322,127.14 |
| 02/23/18 | 108 | SPECIALTY RX INC | Dividend paid 100.00% on $5,531.64, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid);  Reference: | 2690-000 | | 5,531.64 | 4,316,595.50 |
| 02/23/18 | 109 | 1199SEIU Greater New York Benefit Fund | Final Distribution Dividend paid 100.00% on $148,088.35; Claim# 14P; Filed: $174,819.62 | 5400-000 | | 148,088.35 | 4,168,507.15 |
| 02/23/18 | 110 | 1199SEIU Greater New York Child Care Fund | Final Distribution Dividend paid 100.00% on $2,851.86; Claim# 15P; Filed: $2,851.86 | 5400-000 | | 2,851.86 | 4,165,655.29 |
| 02/23/18 | 111 | 1199SEIU Greater New York Education Fund | Final Distribution Dividend paid 100.00% on $2,851.87; Claim# 16P; Filed: $2,851.87 | 5400-000 | | 2,851.87 | 4,162,803.42 |
| 02/23/18 | 112 | 1199SEIU Greater New York Job Security Fund | Final Distribution Dividend paid 100.00% on $1,425.93; Claim# 17P; Filed: $1,425.93 | 5400-000 | | 1,425.93 | 4,161,377.49 |
| 02/23/18 | 113 | 1199SEIU Greater New York Pension Fund | Final Distribution Dividend paid 100.00% on $66,733.75; Claim# 18P; Filed: $66,733.75 | 5400-000 | | 66,733.75 | 4,094,643.74 |
| 02/23/18 | 114 | 1199SEIU Greater New York Pension Fund | Final Distribution Dividend paid 100.00% on $1,425.93; Claim# 19P; Filed: $1,425.93 | 5400-000 | | 1,425.93 | 4,093,217.81 |
| 02/23/18 | 115 | 1199SEIU Greater NY Worker Participation Fund | Final Distribution Dividend paid 100.00% on $1,425.93; Claim# 20P; Filed: $1,425.93 | 5400-000 | | 1,425.93 | 4,091,791.88 |
| 02/23/18 | 116 | BenZs Food Products | Final Distribution Dividend paid 100.00% on $23,900.00; Claim# 2; Filed: $27,000.00 | 7100-000 | | 23,900.00 | 4,067,891.88 |
| 02/23/18 | 117 | Triple A Supplies, Inc | Final Distribution Dividend paid 100.00% on $4,345.83; Claim# 3; Filed: $4,345.83 | 7100-000 | | 4,345.83 | 4,063,546.05 |
| 02/23/18 | 118 | New York State Department of Taxation & Finance | Final Distribution Dividend paid 100.00% on $350.00; Claim# 4; Filed: $350.00 | 7100-000 | | 350.00 | 4,063,196.05 |
| 02/23/18 | 119 | Suburban Bowery | Final Distribution Dividend paid 100.00% on $1,258.82; Claim# 5; Filed: $1,258.82 | 7100-000 | | 1,258.82 | 4,061,937.23 |
| 02/23/18 | 120 | 6103 15th Ave | Final Distribution Dividend paid 100.00% on $1,238.91; Claim# 6; Filed: $1,238.91 | 7100-000 | | 1,238.91 | 4,060,698.32 |

Subtotals :                  $0.00        $628,444.36

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 1-16-42464-ESS |
| **Case Name:** | FAR ROCKAWAY NURSING HOME |
| **Taxpayer ID #:** | **-***7707 |
| **Period Ending:** | 04/03/18 |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5866 - FEE ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 02/23/18 | | | | |
| 02/23/18 | 120 | 6103 15th Ave | Final Distribution Dividend paid 100.00% on $1,238.91; Claim# 6; Filed: $1,238.91 Voided: check issued on 02/23/18 | 7100-000 | | -1,238.91 | 4,061,937.23 |
| 02/23/18 | 121 | Gerimedix, Inc. | Final Distribution Dividend paid 100.00% on $65,903.37; Claim# 7; Filed: $65,903.37 | 7100-000 | | 65,903.37 | 3,996,033.86 |
| 02/23/18 | 122 | Psegli | Final Distribution Dividend paid 100.00% on $4,789.78; Claim# 8; Filed: $4,789.78 | 7100-000 | | 4,789.78 | 3,991,244.08 |
| 02/23/18 | 123 | IPFS Corp. | Final Distribution Dividend paid 100.00% on $605.06; Claim# 9; Filed: $605.06 | 7100-000 | | 605.06 | 3,990,639.02 |
| 02/23/18 | 124 | Pro Care Solutions Ny Inc | Final Distribution Dividend paid 100.00% on $34,505.22; Claim# 10; Filed: $43,125.38 | 7100-000 | | 34,505.22 | 3,956,133.80 |
| 02/23/18 | 125 | Caremed Supplies Inc. | Final Distribution Dividend paid 100.00% on $189,968.52; Claim# 11; Filed: $189,968.52 Stopped on 03/06/18 | 7100-000 | | 189,968.52 | 3,766,165.28 |
| 02/23/18 | 126 | Nd Labs | Final Distribution Dividend paid 100.00% on $7,885.00; Claim# 12; Filed: $9,275.00 | 7100-000 | | 7,885.00 | 3,758,280.28 |
| 02/23/18 | 127 | A.A. Rubashkin & Sons, Inc. | Final Distribution Dividend paid 100.00% on $26,524.00; Claim# 13; Filed: $32,000.97 | 7100-000 | | 26,524.00 | 3,731,756.28 |
| 02/23/18 | 128 | 1199SEIU Greater New York Child Care Fund | Final Distribution Dividend paid 100.00% on $1,526.92; Claim# 15U; Filed: $17,948.44 | 7100-000 | | 1,526.92 | 3,730,229.36 |
| 02/23/18 | 129 | 1199SEIU Greater New York Education Fund | Final Distribution Dividend paid 100.00% on $315.96; Claim# 16U; Filed: $16,943.52 | 7100-000 | | 315.96 | 3,729,913.40 |
| 02/23/18 | 130 | 1199SEIU Greater New York Job Security Fund | Final Distribution Dividend paid 100.00% on $7,262.54; Claim# 17U; Filed: $8,467.94 | 7100-000 | | 7,262.54 | 3,722,650.86 |
| 02/23/18 | 131 | 1199SEIU Greater New York Pension Fund | Final Distribution Dividend paid 100.00% on $275,645.59; Claim# 18U; Filed: $332,514.26 | 7100-000 | | 275,645.59 | 3,447,005.27 |
| 02/23/18 | 132 | 1199SEIU Greater New York Pension Fund | Final Distribution Dividend paid 100.00% on $139.11; Claim# 19U; Filed: $139.11 | 7100-000 | | 139.11 | 3,446,866.16 |
| 02/23/18 | 133 | 1199SEIU Greater NY Worker Participation Fund | Final Distribution Dividend paid 100.00% on $162.39; Claim# 20U; Filed: $8,476.14 | 7100-000 | | 162.39 | 3,446,703.77 |
| 02/23/18 | 134 | Duane Morris LLP | Final Distribution Dividend paid 100.00% on $82,145.15; Claim# 29; Filed: $82,145.15 | 7100-000 | | 82,145.15 | 3,364,558.62 |
| 02/23/18 | 135 | Confidence Management Systems | Final Distribution Dividend paid 100.00% on $290,710.00; Claim# 30; Filed: $324,210.00 | 7100-000 | | 290,710.00 | 3,073,848.62 |
| 02/23/18 | 136 | Ness Paper Corp | Final Distribution Dividend paid 100.00% on $45,040.35; Claim# 31; Filed: $45,040.35 | 7100-000 | | 45,040.35 | 3,028,808.27 |
| 02/23/18 | 137 | Tyco Integrated Security LLC | Final Distribution Dividend paid 100.00% on $2,015.23; Claim# 32; Filed: $2,882.40 | 7100-000 | | 2,015.23 | 3,026,793.04 |

Subtotals :                    $0.00          $1,033,905.28

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM     V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M.  MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5866 - FEE ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/23/18 | 138 | Pioneer Funding Group as transferee for Francoz Baker | Final Distribution Dividend paid 100.00% on $20,502.42; Claim# 33; Filed: $25,000.00 | 7100-000 | | 20,502.42 | 3,006,290.62 |
| 02/23/18 | 139 | County Agency Inc | Final Distribution Dividend paid 100.00% on $298,361.77; Claim# 36; Filed: $298,361.77 | 7100-000 | | 298,361.77 | 2,707,928.85 |
| 02/23/18 | 140 | Esteemed Patrol Inc. | Final Distribution Dividend paid 100.00% on $131,987.71; Claim# 37; Filed: $184,256.40 | 7100-000 | | 131,987.71 | 2,575,941.14 |
| 02/23/18 | 141 | Towne Nursing Staff | Final Distribution Dividend paid 100.00% on $44,355.85; Claim# 43; Filed: $220,542.04 | 7100-000 | | 44,355.85 | 2,531,585.29 |
| 02/23/18 | 142 | Centers Health Care | Final Distribution Dividend paid 100.00% on $184,470.57; Claim# 45; Filed: $184,470.57 | 7200-000 | | 184,470.57 | 2,347,114.72 |
| 02/23/18 | 143 | all state pest | Final Distribution Dividend paid 100.00% on $25,635.28; Claim# 46; Filed: $25,635.28 | 7200-000 | | 25,635.28 | 2,321,479.44 |
| 02/23/18 | 144 | Pharmacon Co | Final Distribution Dividend paid 100.00% on $12,770.00; Claim# 47; Filed: $12,770.00 | 7200-000 | | 12,770.00 | 2,308,709.44 |
| 02/23/18 | 145 | Metro Building Supply Corp. | Final Distribution Dividend paid 100.00% on $1,727.02; Claim# 48; Filed: $3,405.57 | 7200-000 | | 1,727.02 | 2,306,982.42 |
| 02/23/18 | 146 | Upstate Dairy Farms Corp | Final Distribution Dividend paid 100.00% on $25,806.97; Claim# 49; Filed: $26,398.18 | 7200-000 | | 25,806.97 | 2,281,175.45 |
| 02/23/18 | 147 | SPECIALTY RX INC | Final Distribution Dividend paid 100.00% on $173,104.94; Claim# 54; Filed: $173,104.94 | 7200-000 | | 173,104.94 | 2,108,070.51 |
| 02/23/18 | 148 | Martin Friedman & Co | Final Distribution Dividend paid 100.00% on $36,992.00; Claim# 57; Filed: $36,992.00 | 7200-000 | | 36,992.00 | 2,071,078.51 |
| 02/23/18 | 149 | Pollacks Gourmet | Final Distribution Dividend paid 100.00% on $4,842.50; Claim# 66; Filed: $4,842.50 | 7200-000 | | 4,842.50 | 2,066,236.01 |
| 02/23/18 | 150 | Crown Funding & Factoring Corp | Final Distribution Dividend paid 100.00% on $159,553.72; Claim# 67; Filed: $159,553.72 | 7200-000 | | 159,553.72 | 1,906,682.29 |
| 02/23/18 | 151 | Perfect Choice Staffing c/o  Bond, Schoeneck & King, PLLC | Final Distribution Dividend paid 100.00% on $78,723.74; Claim# 68 -2; Filed: $78,723.74 | 7200-000 | | 78,723.74 | 1,827,958.55 |
| 02/23/18 | 152 | ALL ONE SOURCE INC. | Final Distribution Dividend paid 100.00% on $120,632.16; Claim# 69; Filed: $120,632.16 | 7200-000 | | 120,632.16 | 1,707,326.39 |
| 02/23/18 | 153 | Estate of Aron Feuereisen | Final Distribution Dividend paid 100.00% on $1,033,338.91; Claim# 38; Filed: $1,033,338.91 Voided on 02/23/18 | 7400-000 | | 1,033,338.91 | 673,987.48 |
| 02/23/18 | 153 | Estate of Aron Feuereisen | Final Distribution Dividend paid 100.00% on $1,033,338.91; Claim# 38; Filed: $1,033,338.91 Voided: check issued on 02/23/18 | 7400-000 | | -1,033,338.91 | 1,707,326.39 |
| 02/23/18 | 154 | Estate of Lester Reitzer | Final Distribution Dividend paid 100.00% on | 7400-000 | | 70,760.00 | 1,636,566.39 |

| | | | Subtotals : | | $0.00 | $1,390,226.65 | |

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | | |
|---|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account:** | ******5866 - FEE ACCOUNT | |
| **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $70,760.00; Claim# 39; Filed: $86,000.00<br>Voided on 02/23/18 | | | | |
| 02/23/18 | 154 | Estate of Lester Reitzer | Final Distribution Dividend paid 100.00% on<br>$70,760.00; Claim# 39; Filed: $86,000.00<br>Voided: check issued on 02/23/18 | 7400-000 | | -70,760.00 | 1,707,326.39 |
| 02/23/18 | 155 | Estate of Aron Wolcowitz | Final Distribution Dividend paid 100.00% on<br>$28,900.00; Claim# 40; Filed: $35,000.00<br>Voided on 02/23/18 | 7400-000 | | 28,900.00 | 1,678,426.39 |
| 02/23/18 | 155 | Estate of Aron Wolcowitz | Final Distribution Dividend paid 100.00% on<br>$28,900.00; Claim# 40; Filed: $35,000.00<br>Voided: check issued on 02/23/18 | 7400-000 | | -28,900.00 | 1,707,326.39 |
| 02/23/18 | 156 | Estate of Aron Mering | Final Distribution Dividend paid 100.00% on<br>$57,240.00; Claim# 41; Filed: $69,000.00<br>Voided on 02/23/18 | 3210-600 | | 57,240.00 | 1,650,086.39 |
| 02/23/18 | 156 | Estate of Aron Mering | Final Distribution Dividend paid 100.00% on<br>$57,240.00; Claim# 41; Filed: $69,000.00<br>Voided: check issued on 02/23/18 | 3210-600 | | -57,240.00 | 1,707,326.39 |
| 02/23/18 | 157 | Estate of Chaim Prizant | Final Distribution Dividend paid 100.00% on<br>$43,100.00; Claim# 42; Filed: $52,000.00<br>Voided on 02/23/18 | 7400-000 | | 43,100.00 | 1,664,226.39 |
| 02/23/18 | 157 | Estate of Chaim Prizant | Final Distribution Dividend paid 100.00% on<br>$43,100.00; Claim# 42; Filed: $52,000.00<br>Voided: check issued on 02/23/18 | 7400-000 | | -43,100.00 | 1,707,326.39 |
| 02/23/18 | 158 | GREGORY M. MESSER,TRUSTEE | COMBINED CHECK FOR TRUSTEE<br>COMPENSATION, EXPENSES AND<br>INTEREST | | | 472,569.35 | 1,234,757.04 |
| | | | Dividend paid 100.00%          469,654.91<br>on $469,654.91;  Claim#<br>; Filed: $469,654.91 | 2100-000 | | | 1,234,757.04 |
| | | | Dividend paid 100.00%            2,914.44<br>on $2,914.44;  Claim# ;<br>Filed: $2,914.44 | 2200-000 | | | 1,234,757.04 |
| 02/23/18 | 159 | ROCKAWAY OPERATIONS<br>ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 8200-052 | | 179.22 | 1,234,577.82 |
| 02/23/18 | 160 | Kerekes Bakery & Restaurant Equip<br>Inc. | Final Distribution Dividend paid 100.00% on<br>$1,238.91; Claim# 6; Filed: $1,238.91 | 7100-000 | | 1,238.91 | 1,233,338.91 |
| 02/23/18 | 161 | JAROSLAWICZ AND JAROS, PLLC<br>as attorneys for | Final Distribution Dividend paid 100.00% on<br>$1,033,338.91; Claim# 38; Filed:<br>$1,033,338.91 | 7400-000 | | 1,033,338.91 | 200,000.00 |

| | | Subtotals : | $0.00 | $1,436,566.39 |
|---|---|---|---|---|

Exhibit 9

Page: 6

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
|---|---|---|---|---|
| Case Name: | FAR ROCKAWAY NURSING HOME | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******5866 - FEE ACCOUNT |
| Taxpayer ID #: | **-***7707 | | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/23/18 | 162 | LAUTERBACH GARFINKEL DAMAST & AHOLLANDER, LLP as attorneys | Final Distribution Dividend paid 100.00% on $70,760.00; Claim# 39; Filed: $86,000.00 | 7400-000 | | 70,760.00 | 129,240.00 |
| 02/23/18 | 163 | LAUTERBACH GARFINKEL DAMAST & AHOLLANDER, LLP as attorneys | Final Distribution Dividend paid 100.00% on $28,900.00; Claim# 40; Filed: $35,000.00 | 7400-000 | | 28,900.00 | 100,340.00 |
| 02/23/18 | 164 | LAUTERBACH GARFINKEL DAMAST & AHOLLANDER, LLP as attorneys | Final Distribution Dividend paid 100.00% on $57,240.00; Claim# 41; | 7400-000 | | 57,240.00 | 43,100.00 |
| 02/23/18 | 165 | LAUTERBACH GARFINKEL DAMAST & AHOLLANDER, LLP as attorneys | Final Distribution Dividend paid 100.00% on $43,100.00; Claim# 42; Filed: $52,000.00 | 7400-000 | | 43,100.00 | 0.00 |
| 03/06/18 | 125 | Caremed Supplies Inc. | Final Distribution Dividend paid 100.00% on $189,968.52; Claim# 11; Filed: $189,968.52 Stopped: check issued on 02/23/18 | 7100-000 | | -189,968.52 | 189,968.52 |
| 03/06/18 | 166 | Caremed Supplies Inc. | Final Distribution Dividend paid 100.00% on $189,968.52; Claim# 11; Filed: $189,968.52 | 7100-000 | | 189,968.52 | 0.00 |

|  | | | ACCOUNT TOTALS | | 5,147,269.93 | 5,147,269.93 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 5,147,269.93 | 150,000.00 | |
| | | | **Subtotal** | | **0.00** | **4,997,269.93** | |
| | | | Less: Payments to Debtors | | | 179.22 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$4,997,090.71** | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 1-16-42464-ESS | | | | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) | | |
| **Case Name:** FAR ROCKAWAY NURSING HOME | | | | **Bank Name:** Rabobank, N.A. | | |
| | | | | **Account:** ******5867 - OPERATING ACCOUNT | | |
| **Taxpayer ID #:** **-***7707 | | | | **Blanket Bond:** $47,747,648.00  (per case limit) | | |
| **Period Ending:** 04/03/18 | | | | **Separate Bond:** N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/06/16 | | Far Rockaway Nursing Home | TRANSFER FROM BOA OPERATING ACCOUNT | 9999-000 | 375,000.00 | | 375,000.00 |
| 07/06/16 | {7} | PaySpan | PATIENT REVENUE - HMO - TEST | 1230-000 | 0.13 | | 375,000.13 |
| 07/06/16 | 1 | VOID | VOID Voided on 07/06/16 | 2690-000 | | 0.00 | 375,000.13 |
| 07/06/16 | 1 | VOID | VOID Voided: check issued on 07/06/16 | 2690-000 | | 0.00 | 375,000.13 |
| 07/06/16 | 2 | VOID | VOID Voided on 07/06/16 | 2690-000 | | 0.00 | 375,000.13 |
| 07/06/16 | 2 | VOID | VOID Voided: check issued on 07/06/16 | 2690-000 | | 0.00 | 375,000.13 |
| 07/07/16 | {7} | A. FEUER & L SZANTO PTR FAR ROCKAWAY NURSING HOME | PATIENT REVENUE - NAMI | 1230-000 | 5,429.73 | | 380,429.86 |
| 07/07/16 | {7} | JT (Resident) | PATIENT REVENUE - NAMI | 1230-000 | 671.98 | | 381,101.84 |
| 07/07/16 | {7} | EMDEON | EFT ENROLL 160707 00149369 TEST | 1230-000 | 0.22 | | 381,102.06 |
| 07/11/16 | 3 | HEALTH FACILITY ASSESSMENT FUND | FAR ROCKAWAY NURSING HOME JUNE 2016 CONFIRMATION # C975387; DOH | 2690-000 | | 32,123.00 | 348,979.06 |
| 07/12/16 | 4 | APPROVED STORAGE AND WASTE | STORAGE AND WASTE HAULING INV. 0000021054 | 2690-000 | | 54.44 | 348,924.62 |
| 07/12/16 | 5 | CONFIDENCE MANAGEMENT SYSTEMS | LAUNDRY SERVICES MAY 2016 INV 7265 | 2690-000 | | 8,375.00 | 340,549.62 |
| 07/12/16 | 6 | DAGIM TAHORIM CO., INC. | FOOD SERVICE INV. 109175 | 2690-000 | | 440.35 | 340,109.27 |
| 07/12/16 | 7 | EVETTE SMITH | PATIENT CHART CONSULTANT | 2690-000 | | 508.00 | 339,601.27 |
| 07/12/16 | 8 | FRANCZOZ KOSHER BAKERY | BREAD PRODUCTS DELIVERY JUNE 2016 | 2690-000 | | 2,264.68 | 337,336.59 |
| 07/12/16 | 9 | FERN'S OFFICE SUPPLIES | OFFICE SUPPLIES | 2690-000 | | 817.62 | 336,518.97 |
| 07/12/16 | 10 | GENE MATERA | ENTERTAINER 6/1/16 & 6/29/16 | 2690-000 | | 270.00 | 336,248.97 |
| 07/12/16 | 11 | HARMONY ENTERTAINMENT INC. | MUSICAL ENTERTAINMENT INV. # 33805, 33947 | 2690-000 | | 375.00 | 335,873.97 |
| 07/12/16 | 12 | HUMIDAIRE | HVAC SERVICING INV. 2376 | 2690-000 | | 179.00 | 335,694.97 |
| 07/12/16 | 13 | JAMES P. REAGAN & ASSOCIATES | FIRE DRILL 12/15, 1/16, 2/16 | 2690-000 | | 174.00 | 335,520.97 |
| 07/12/16 | 14 | JOE PACE | MUSIC AND ENTERTAINMENT 6/22/16 | 2690-000 | | 125.00 | 335,395.97 |
| 07/12/16 | 15 | JOYCE SIMANTOV | ENTERTAINMENT 6/6/16 & 6/22/16 | 2690-000 | | 100.00 | 335,295.97 |
| 07/12/16 | 16 | JEFFREY MOSKOVIC DDS | DENTAL SERVICES | 2690-000 | | 1,725.90 | 333,570.07 |
| 07/12/16 | 17 | KLEIN'S REAL KOSHER ICE CREAM INC. | ICE CREAM DELIVERY FRK231917, FRK235002, FRK237213,FRK226399, FRK230833 | 2690-000 | | 852.00 | 332,718.07 |
| 07/12/16 | 18 | KNL PRODUCTION & | ENTERTAINMENT 6/16/16 | 2690-000 | | 175.00 | 332,543.07 |

| | | |
|---|---|---|
| Subtotals : | $381,102.06 | $48,558.99 |

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5867 - OPERATING ACCOUNT |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | DISTRIBUTION CO., LTD. | | | | | |
| 07/12/16 | 19 | MARTIN F. SCHEINMAN, ESQ. | ARBRITRATOR FEES | 2690-000 | | 3,275.00 | 329,268.07 |
| 07/12/16 | 20 | NYC DEPARTMENT OF FINANCE ECB | ECB FINES CASE 007506542 VIOLATION 012049883N | 2820-000 | | 935.23 | 328,332.84 |
| 07/12/16 | 21 | NATIONAL DATACARE CORPORATION | RESIDENT FUND PROCESSING CHARGES FOR 6/2/16 | 2690-000 | | 182.00 | 328,150.84 |
| 07/12/16 | 22 | NATIONAL GRID | GAS SERVICE ACCOUNT NUMBER 81266-36019 | 2690-000 | | 654.94 | 327,495.90 |
| 07/12/16 | 23 | ONE70 GROUP LLC | MAINTENANCE SERVICE INV 1385 | 2690-000 | | 689.14 | 326,806.76 |
| 07/12/16 | 24 | PURCHASE POWER | POSTAGE ACCT. NO. 8000-9000-1062-0734 | 2690-000 | | 160.82 | 326,645.94 |
| 07/12/16 | 25 | RABBI ISAAC H. MANN | RELIGIOUS SOCIAL SERVICES | 2690-000 | | 240.00 | 326,405.94 |
| 07/12/16 | 26 | RABI YITZCHAK SCHREIBER | DIETARY SUPERVISION 6/16/16 | 2690-000 | | 760.00 | 325,645.94 |
| 07/12/16 | 27 | SYNERGY CARE CONSULTANTS, LLC | MONTHLY MEMBERSHIP INV. 42227, 42219 | 2690-000 | | 3,056.81 | 322,589.13 |
| 07/12/16 | 28 | TIKVA SECURITY | MAINTENANCE WORK INV  9057 | 2690-000 | | 9,800.00 | 312,789.13 |
| 07/12/16 | 29 | S. BERTRAM FOOD | FOOD SERVICE | 2690-000 | | 12,746.19 | 300,042.94 |
| 07/15/16 | {7} | NDC SWEEP FAC 1955 160714 | PATIENT REVENUE - NAMI | 1230-000 | 3,199.00 | | 303,241.94 |
| 07/15/16 | {7} | GILDNET HMO | HMO   183705*113396057 | 1230-000 | 3,381.00 | | 306,622.94 |
| 07/15/16 | 30 | COUNTY AGENCY INC. | STAFFING INV. NO. 28577,28596, 28623,28624,28678 | 2690-000 | | 22,486.79 | 284,136.15 |
| 07/15/16 | 31 | LAW OFFICE OF SHANNON FALCONE MACLEOD | LEGAL FEES A/R | 2690-000 | | 250.00 | 283,886.15 |
| 07/15/16 | 32 | UPSTATE DAIRY FARMS | FOOD SERVICE | 2690-000 | | 2,573.63 | 281,312.52 |
| 07/15/16 | 33 | GERIMEDIX | SUPPLIES 0871390-IN | 2690-000 | | 664.56 | 280,647.96 |
| 07/15/16 | 34 | S. MADHUSOODANAN, M.C., P.C. | PSYCHIATRY FEES  MARCH - MAY 2016 | 2690-000 | | 2,250.00 | 278,397.96 |
| 07/15/16 | 35 | ADM ENVIRONMENTAL GROUP, LLC | WASTE  REMOVAL INV NOS. 3272, 2994 | 2690-000 | | 1,684.09 | 276,713.87 |
| 07/15/16 | 36 | ALL STATE PEST MANAGEMENT | EXTERMINATOR SERVICES INV NOS. 157070, 157071 | 2690-000 | | 540.16 | 276,173.71 |
| 07/15/16 | 37 | ALLSTATE MEDICAL | MEDICAL SUPPLIES INV NOS. 0212404-IN,0211560-IN,0211069-IN | 2690-000 | | 2,130.91 | 274,042.80 |
| 07/15/16 | 38 | CVR COMPUTER SUPPLIES | OFFICE SUPPLIES INV NO 0209588-IN | 2690-000 | | 36.47 | 274,006.33 |
| 07/15/16 | 39 | CARTECH GROUP | MEDICAL SUPPLIES INV NOS. 55443,55462,55463,55977,55982, 55768, 55786,55790,55846.55847,55738,55739,5579 6,55797,55803,55899,55839,55914,55987,55 988,55954,55955,56096,56233,56232 | 2690-000 | | 7,921.43 | 266,084.90 |
| 07/15/16 | 40 | CARTECH PURCHASING | MEDICAL SUPPLIES INV. NOS. 4208, 4272 | 2690-000 | | 2,376.10 | 263,708.80 |

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
|---|---|---|---|
| Case Name: | FAR ROCKAWAY NURSING HOME | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5867 - OPERATING ACCOUNT |
| Taxpayer ID #: | **-***7707 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/15/16 | 41 | SILVER STREAK LGISTICS | MAILING/SHIPPING INV. 10200564QD26 | 2690-000 | | 31.03 | 263,677.77 |
| 07/15/16 | 42 | VENTURE RESPIRATORY INC. | RESPIRATORY SUPLIES INV. 47059 | 2690-000 | | 598.81 | 263,078.96 |
| 07/15/16 | 43 | VERIZON | INTERNET SERVCIE 452-936-456-0001-48 | 2690-000 | | 116.98 | 262,961.98 |
| 07/15/16 | 44 | TOWNE | INV NOS. 1160002802,<br>1160003097,1160003376,1160003592 | 2690-000 | | 34,054.21 | 228,907.77 |
| 07/19/16 | {8} | STATE OF NEW YORK<br>DEPARTMENT OF TAXATION AND<br>FINANCE | JA (Resident) MEDICAL RECORDS | 1229-000 | 10.00 | | 228,917.77 |
| 07/19/16 | {7} | CHOICE HEALTH PLANS | HMO | 1230-000 | 5,421.30 | | 234,339.07 |
| 07/19/16 | {7} | AS (Resident) | PATIENT REVENUE - SELF PAY | 1230-000 | 1,500.00 | | 235,839.07 |
| 07/19/16 | {7} | AMERIGROUP HC | HMO | 1230-000 | 5,321.21 | | 241,160.28 |
| 07/19/16 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 75,000.00 | 166,160.28 |
| 07/19/16 | 45 | FAR ROCKAWAY NURSING HOME<br>PAT AL | RESIDENT FUNDS | 2690-000 | | 2,048.00 | 164,112.28 |
| 07/19/16 | 46 | GERI-MEDIX, INC. | SUPPLIES INV. NOS. 0871391-IN,<br>0871392-IN, 0872514-IN, 0873664-IN,<br>0874110-IN | 2690-000 | | 1,396.55 | 162,715.73 |
| 07/20/16 | | FAR ROCKAWAY NURSING HOME | PATIENT REVENUE | 9999-000 | 425,000.00 | | 587,715.73 |
| 07/20/16 | {7} | HIP HEALTH PLAN OF NEW YORK | HMO FOR M. MICCIO | 1230-000 | 5,461.20 | | 593,176.93 |
| 07/20/16 | 47 | 1199/SEIU JOB SECURITY FUND | UNION | 2690-000 | | 211.97 | 592,964.96 |
| 07/22/16 | {7} | NDC SWEEP FAC 1955 160721 | PATIENT REVENUE - NAMI | 1230-000 | 1,250.00 | | 594,214.96 |
| 07/25/16 | {7} | HEALTHFIRST SHP HFSHP | HMO | 1230-000 | 2,725.28 | | 596,940.24 |
| 07/25/16 | {7} | HEALTHFIRST SHP HFSHP | HMO | 1230-000 | 5,461.20 | | 602,401.44 |
| 07/25/16 | {7} | METROPLUS HEALTH<br>HCCLAIMPMT | HMO | 1230-000 | 5,144.40 | | 607,545.84 |
| 07/25/16 | 48 | ALLSTATE MEDICAL | MEDICAL SUPPLIES  INV.# 0212605-IN | 2690-000 | | 357.53 | 607,188.31 |
| 07/25/16 | 49 | ALPHA-MED, INC. | MEDICAL SUPPLIES INV.NO. 147183,<br>147164, 147134, 146749, | 2690-000 | | 799.96 | 606,388.35 |
| 07/25/16 | 50 | ALEXANDER VAYSMAN MD | EMPLOYEE PHYSICALS   REF. 62216 | 2690-000 | | 360.00 | 606,028.35 |
| 07/25/16 | 51 | BIODIAGNOSTIC LAB | LAB FEES INV# 17608 | 2690-000 | | 500.98 | 605,527.37 |
| 07/25/16 | 52 | CULINARY DEPOT | DIETARY SUPPLIES INV #<br>646387,643417,655013, 667208,653545, | 2690-000 | | 480.54 | 605,046.83 |
| 07/25/16 | 53 | DAGIM TAHORIM CO., INC. | FOOD - INV. #'S 11068, 110537, 110366, | 2690-000 | | 267.70 | 604,779.13 |
| 07/25/16 | 54 | ESTEEMED PATROL INC. | STAFFING FOR SECURITY INV. 130295,<br>130214,130130,130482,130038, | 2690-000 | | 10,152.74 | 594,626.39 |
| 07/25/16 | 55 | FERN OFFICE SUPPLIES | OFFICE SUPPLIES - INV. #;S<br>02687885-001,0269194-001,0269149-001,026<br>9624-001 | 2690-000 | | 598.91 | 594,027.48 |

| | | | Subtotals : | | $457,294.59 | $126,975.91 | |

Exhibit 9

Page: 10

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5867 - OPERATING ACCOUNT |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/25/16 | 56 | HERB OLITSKY CONSULTING SERV.INC. | I.T. INV 83050 | 2690-000 | | 107.79 | 593,919.69 |
| 07/25/16 | 57 | JOHN'S RCI SEWER & DRAIN SERVICE, INC. | PLUMBING INV. 10112 | 2690-000 | | 275.00 | 593,644.69 |
| 07/25/16 | 58 | NUTRITIIONAL DESIGNS, INC. | MEDICAL SUPPLIES INV. W223038 | 2690-000 | | 350.00 | 593,294.69 |
| 07/25/16 | 59 | PHARMACON CO. | PHARMACY CONSULTING FEES INC. 25432 | 2690-000 | | 790.00 | 592,504.69 |
| 07/25/16 | 60 | PIMM COMMUNICATIONS | SOFTWARE FOR MEDICAL BILLING INC. 1604010093 | 2690-000 | | 571.59 | 591,933.10 |
| 07/25/16 | 61 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | MAIL MACHINE LEASE INV. 3300958452 | 2690-000 | | 178.56 | 591,754.54 |
| 07/25/16 | 62 | PERFECT CHOICE STAFFING | STAFFING INV. 039394, 039099 | 2690-000 | | 21,275.57 | 570,478.97 |
| 07/25/16 | 63 | WESCOM SOLUTIONS INC. | NURSING SOFTWARE (POINTCLICKCARE) INC. 725519 | 2690-000 | | 1,132.37 | 569,346.60 |
| 07/25/16 | 64 | PRO CARE SOLUTIONS NY INC. | RENTALS FOR BEDS | 2690-000 | | 4,893.93 | 564,452.67 |
| 07/25/16 | 65 | RONBAR LABORATORIES, INC | HOUSEKEEPING SUPPLIES INV. 124414, 124209 | 2690-000 | | 744.81 | 563,707.86 |
| 07/25/16 | 66 | BERTRAM FOODS | FOOD SERVICE INV#'S 1081245,1086874,1086888,1086890,1078760 ,1087430,1088379 | 2690-000 | | 4,521.07 | 559,186.79 |
| 07/25/16 | 67 | SANTEC | HOUSEKEEPING SUPPLIES INV. 274522, 276061 | 2690-000 | | 313.56 | 558,873.23 |
| 07/25/16 | 68 | SBV WORKFORCE | TIME CLOCK SOFTWARE - INV 160422FRW | 2690-000 | | 300.00 | 558,573.23 |
| 07/25/16 | 69 | SPECIALITY RX INC. | PHARMACY INC. 34524 | 2690-000 | | 20,022.40 | 538,550.83 |
| 07/25/16 | 70 | STEVE CANNONE | ENTERTAINMENT 7/6/16. | 2690-000 | | 125.00 | 538,425.83 |
| 07/25/16 | 71 | SHREDUP | DOCUMENT SHREDDING INV. 8341 Stopped on 09/06/17 | 2690-000 | | 87.10 | 538,338.73 |
| 07/25/16 | 72 | TWINMED | MEDICAL SUPPLIES INV. 3658849,3651394 | 2690-000 | | 981.00 | 537,357.73 |
| 07/25/16 | 73 | THE HARTFORD | WORKER'S COMP INS. ACCT#  13888575 | 2690-000 | | 7,783.88 | 529,573.85 |
| 07/25/16 | 74 | TOWNE | STAFFING  INV. NO. 1160004004. 1160004497,1160004118,1160004392116000 3866,116004122 | 2690-000 | | 7,865.97 | 521,707.88 |
| 07/25/16 | 75 | WB MASON | OFFICE SUPPLIES INV. IS0480533 | 2690-000 | | 54.42 | 521,653.46 |
| 07/25/16 | 76 | WEST SIDE FOODS, INC. | FOOD SERVICE INC. 6/24/16,7/1/16,7/8/16,7/15/16 | 2690-000 | | 4,629.19 | 517,024.27 |
| 07/25/16 | 77 | ATLANTIC A PROGRAM OF DE LAGE LANDEN FINANCIAL SERVICES | COPY MACHINE LEASE 50836616 | 2690-000 | | 238.98 | 516,785.29 |
| 07/25/16 | 78 | EVETTE SMITH | PATIENT CHART CONSULTANT | 2690-000 | | 360.00 | 516,425.29 |
| | | | Subtotals : | | $0.00 | $77,602.19 | |

Exhibit 9

Page: 11

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5867 - OPERATING ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 7/6/16-7/15/16 | | | |
| 07/25/16 | 79 | L-1 ENROLLMENT SERVICES | TAE ORI ,  SUBMISSION DATE 7/19/16 | 2690-000 | | 102.00 | 516,323.29 |
| 07/26/16 | | To Account #******5866 | TRANSFER OF FUNDS | 9999-000 | | 75,000.00 | 441,323.29 |
| 07/26/16 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 50,000.00 | 391,323.29 |
| 07/26/16 | 80 | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | DISABILITY BENEFIT POLICY NO. 00988400-000 FOR PERIOD 6/30/16 | 2690-000 | | 3,784.20 | 387,539.09 |
| 07/27/16 | {7} | COORDINATED CARE CORPORATION | HMO | 1230-000 | 1,200.00 | | 388,739.09 |
| 07/27/16 | {7} | Elder Plan | HC Claim Payment 08100060426926*11 12625096/ | 1230-000 | 10,069.35 | | 398,808.44 |
| 07/27/16 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 25,000.00 | 373,808.44 |
| 07/29/16 | {7} | NDC SWEEP FAC 1955 160728 | PATIENT REVENUE - NAMI | 1230-000 | 2,069.00 | | 375,877.44 |
| 08/01/16 | {7} | METROPLUS HEALTH | HMO  HCCLAIMPMT 0088690*1134115686 \ | 1230-000 | 8,059.56 | | 383,937.00 |
| 08/01/16 | 81 | CARECONNECT | EMPLOYEE HEALTH INSURANCE GROUP # B06435, INV. 00030023992 | 2690-000 | | 8,054.00 | 375,883.00 |
| 08/01/16 | 82 | CULINARY DEPOT | KITCHEN SUPPLIES INV. 667208, 667206 | 2690-000 | | 176.74 | 375,706.26 |
| 08/01/16 | 83 | CARETECH GROUP | MEDICAL SUPPLIES INV 55627, 55614, 55545 | 2690-000 | | 693.87 | 375,012.39 |
| 08/01/16 | 84 | OXFORD COVERAGE INSURANCE | INSURANCE BROKER/PROPERTY INSURANCE INV 6205 | 2690-000 | | 2,123.30 | 372,889.09 |
| 08/01/16 | 85 | PURCHASE POWER | POSTAGE INV. 052216, 72216 | 2690-000 | | 63.23 | 372,825.86 |
| 08/01/16 | 86 | EITAN NAT | ADMINISTRATIVE REIMBURSEMENT | 2690-000 | | 1,769.09 | 371,056.77 |
| 08/01/16 | 87 | BERTRAM FOODS | FOOD SERVICE INV NOS. 1088411,1088564,1089930,1089403,1089413 ,1089414,1090094,1090097,10921265,10922 06,1092207,1092367,1092972,1093233,7093 235,1093642,1094010,1094027,1094285,109 4665,1094671,1094673,1095434,1095710, | 2690-000 | | 7,887.21 | 363,169.56 |
| 08/01/16 | 88 | STERLING TELECOM | PHONE SYSTEM INV NO. 43415 | 2690-000 | | 510.00 | 362,659.56 |
| 08/01/16 | 89 | TIKVA SECURITY | FIRE/SECURITY MAINTENANCE AND MONITORING INV. NO.  8975 | 2690-000 | | 326.63 | 362,332.93 |
| 08/01/16 | 90 | VERIZON | PHONE SERVICE ACCT NO. 7183273135 964 17 6 | 2690-000 | | 326.63 | 362,006.30 |
| 08/01/16 | 91 | FRANK WATSON | ENTERTAINER 7/20/16 | 2690-000 | | 125.00 | 361,881.30 |
| 08/01/16 | 92 | KLEINS REAL KOSHER ICE CREAM INC. | ICE CREAM DELIVERY INV. 1008072303,1008072591,1008072859 | 2690-000 | | 559.00 | 361,322.30 |
| 08/01/16 | 93 | MARTIN FRIEDMAN & CO | ACCOUNTING FEES INV. 29888 Voided on 08/03/16 | 3210-000 | | 3,750.00 | 357,572.30 |

| | | | Subtotals : | $21,397.91 | $180,250.90 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

Page: 12

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5867 - OPERATING ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/01/16 | 94 | PRECISION HEALTH, INC. | XRAY FEES ACCOUNT NO. 2154 INV. 2154 | 2690-000 | | 750.09 | 356,822.21 |
| 08/02/16 | | To Account #******5866 | TRANSFER OF FUNDS | 9999-000 | | 50,000.00 | 306,822.21 |
| 08/02/16 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 50,000.00 | 256,822.21 |
| 08/03/16 | {7} | NDC SWEEP FAC 1955 160802 | PATIENT REVENUE - NAMI | 1230-000 | 4.72 | | 256,826.93 |
| 08/03/16 | 93 | MARTIN FRIEDMAN & CO | ACCOUNTING FEES INV. 29888 Voided: check issued on 08/01/16 | 3210-000 | | -3,750.00 | 260,576.93 |
| 08/04/16 | 95 | CORWIN DESIGN 7 GRAPHICS CORPORATION | ACTIVITIES CALENDAR INV 82088 | 2690-000 | | 167.59 | 260,409.34 |
| 08/04/16 | 96 | EVETTE SMITH | PATIENT CHART CONSULTANT 7/18-7/28/16 | 2690-000 | | 332.00 | 260,077.34 |
| 08/04/16 | 97 | FAR ROCKAWAY NURSING HOME -PAT.ALLOT. | PATIENT FUNDS 08/03/16 | 2690-000 | | 1,848.91 | 258,228.43 |
| 08/04/16 | 98 | FERN OFFICE SUPPLIES | INV 0269994-001, 0270046-0001  OFFICE SUPPLIES | 2690-000 | | 360.50 | 257,867.93 |
| 08/04/16 | 99 | L-1 ENROLLMENT SERVICES | FINGERPRINTING  EDWINA JOHN | 2690-000 | | 102.00 | 257,765.93 |
| 08/04/16 | 100 | NATIONAL DATACARE | RESIDENT FUND PROCESSING  INV. 794711 | 2690-000 | | 183.73 | 257,582.20 |
| 08/04/16 | 101 | NATIONAL GRID | GAS SERVICE ACCOUNT NO 81266-36019 | 2690-000 | | 1,114.42 | 256,467.78 |
| 08/04/16 | 102 | ONE70 GROUP, LLC | MAINTENANCE SERVICE INV. 1716 | 2690-000 | | 4,669.89 | 251,797.89 |
| 08/04/16 | 103 | PSEGLI | ELECTRIC ACCOUNT ACCOUNT NO. 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-2 Voided on 08/05/16 | 2690-000 | | 4,789.28 | 247,008.61 |
| 08/04/16 | 104 | PSEGLI | ELECTRIC ACCOUNT 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-3 | 2690-000 | | 8,251.31 | 238,757.30 |
| 08/04/16 | 105 | PHONAMATIONS | MARKETING/ON HOLD SERVICE | 2690-000 | | 135.00 | 238,622.30 |
| 08/04/16 | 106 | RABBI YITZCHAK SCHRIBER | DIETARY | 2690-000 | | 760.00 | 237,862.30 |
| 08/04/16 | 107 | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE ACCOUNT NO. 708-670-581 | 2690-000 | | 756.00 | 237,106.30 |
| 08/04/16 | 108 | SUBURBAN BOWERY | KITCHEN SUPPLIES INV. 434356, 427238 | 2690-000 | | 359.72 | 236,746.58 |
| 08/04/16 | 109 | TOWNE | STAFFING AGENCY INV. 11600041491160004371,160004719,1160004843, 11600005092 | 2690-000 | | 45,298.64 | 191,447.94 |
| 08/04/16 | 110 | WEST SIDE FOODS, INC. | FOOD VENDER INV. 072216,072916 | 2690-000 | | 2,456.02 | 188,991.92 |
| 08/05/16 | {7} | AMERICAN PROGRES HCCLAIMPMT | HMO 994624749*14805577 26 | 1230-000 | 2,812.01 | | 191,803.93 |
| 08/05/16 | {7} | NDC SWEEP FAC 1955 160804 | PATIENT REVENUE - NAMI | 1230-000 | 29,713.50 | | 221,517.43 |
| 08/05/16 | 103 | PSEGLI | ELECTRIC ACCOUNT ACCOUNT NO. 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-2 Voided: check issued on 08/04/16 | 2690-000 | | -4,789.28 | 226,306.71 |

|  | Subtotals : | $32,530.23 | $163,795.82 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

Page: 13

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER, TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5867 - OPERATING ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/05/16 | 111 | CENTERS FOR CARE | HEALTHCARE/REGULATORY CONSULTANTS MAY AND JUNE 2016 INV# FROC1605S & FROC106S LESS ADJUSTMENTS | 2690-000 | | 65,627.98 | 160,678.73 |
| 08/08/16 | {7} | A.FEUEREISEN & L SZANTO PTR FRNH | NAMI | 1230-000 | 4,735.73 | | 165,414.46 |
| 08/08/16 | {7} | CITI PENSION CTR JOAN THOMPSON | NAMI | 1230-000 | 671.98 | | 166,086.44 |
| 08/10/16 | To Account #******5870 | | TRANSFER OF FUNDS | 9999-000 | | 75,000.00 | 91,086.44 |
| 08/10/16 | 112 | POINTCLICKCARE | MONTHLY SERVICE FOR DIETARY INV 53744,53743 Stopped on 09/06/17 | 2690-000 | | 1,817.43 | 89,269.01 |
| 08/10/16 | 113 | ADM ENVIRONMENTAL GROUP, LLC | WASTE CARTING INV 3567 | 2690-000 | | 1,450.00 | 87,819.01 |
| 08/10/16 | 114 | SYNERGY CARE CONSULTANTS, LLC | MARKETING CONSULTING INV. 42235 | 2690-000 | | 1,747.04 | 86,071.97 |
| 08/10/16 | 115 | RONBAR LABORATORIES, INC. | HOUSEKEEPING SUPPLIES INC. 124488,124813,124909,124958, | 2690-000 | | 987.55 | 85,084.42 |
| 08/10/16 | 116 | CENTERS FOR SPECIALITY CARE GROUP IPA, LLC | FRNH SHARE OF FEE FOR NEGOTIATING RATES WITH HMOS INV. 10806,10833,10860 | 2690-000 | | 523.90 | 84,560.52 |
| 08/10/16 | 117 | CONFIDENCE MANAGEMENT SYSTEMS | LAUNDRY SERVICES INV 7265 | 2690-000 | | 8,375.00 | 76,185.52 |
| 08/10/16 | 118 | CARTECH GROUP | MEDICAL SUPPLIES | 2690-000 | | 6,744.21 | 69,441.31 |
| 08/10/16 | 119 | CARTECH GROUP | PURCHASHING SUPPLIES INV. 4319 | 2690-000 | | 1,188.05 | 68,253.26 |
| 08/10/16 | 120 | CULINARY DEPOT | KITCHEN SUPPLIES INV. 655776,673806,696256,679476,696304 | 2690-000 | | 1,204.94 | 67,048.32 |
| 08/10/16 | 121 | DONE RIGHT HOOD & FIRE SAFETY | HOOD EXHAUST/KITCHEN SERVICES INV 5595 | 2690-000 | | 782.27 | 66,266.05 |
| 08/10/16 | 122 | ESTEEMED PATROL, INC. | SECURITY GUARD STAFFING INV. 130811,130646,130730 | 2690-000 | | 6,174.31 | 60,091.74 |
| 08/10/16 | 123 | VERIZON | ACCOUNT NO. 452-936-456-0001-48 INTERNET | 2690-000 | | 116.98 | 59,974.76 |
| 08/10/16 | 124 | TWINMED | MEDICAL SUPPLIES INV. 3675714,3683846,3691895,3699104 | 2690-000 | | 1,962.00 | 58,012.76 |
| 08/10/16 | 125 | FRANCZOZ BAKERY | FOOD INV. NO. 073116 | 2690-000 | | 2,513.00 | 55,499.76 |
| 08/10/16 | 126 | WEST SIDE FOODS, INC. | FOOD INV. 080516 | 2690-000 | | 605.01 | 54,894.75 |
| 08/10/16 | 127 | SPECIALTY RX,  INC. | PHARMACY INV. 34821, 34783 | 2690-000 | | 13,221.21 | 41,673.54 |
| 08/10/16 | 128 | JEFFREY MOSKOVIC DDS | DENTAL FEES 7/27/16 | 2690-000 | | 1,725.90 | 39,947.64 |

| | | Subtotals : | $5,407.71 | $191,766.78 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 14

### Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5867 - OPERATING ACCOUNT | | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/10/16 | 129 | HERB OLITSKY CONSULTING SERV.INC. | CONSULTING - OFFICE SUPPLIES/IT SERVICES INV. 84976 | 2690-000 | | 340.76 | 39,606.88 |
| 08/10/16 | 130 | HEALTH FAC ASSESSMENT FUND | JULY ASSESSMENT MMIS# 00308425 CERT# 7003315N | 2690-000 | | 23,290.00 | 16,316.88 |
| 08/10/16 | 131 | OXFORD COVERAGE, A DIV. OF HUB INTERNATIONAL | PROPERTY INSURANCE POLICY# 3603-27-35 & 73588778 | 2420-000 | | 7,695.57 | 8,621.31 |
| 08/11/16 | {8} | STATE OF NEW YORK DEPT OF TAXATION AND FINANCE | MEDICAL RECORDS | 1229-000 | 10.00 | | 8,631.31 |
| 08/11/16 | {7} | VARA INSTITUTE OF JUSTICE TGP | NAMI | 1230-000 | 1,686.00 | | 10,317.31 |
| 08/11/16 | | FAR ROCKAWAY NURSING HOME | TRANSFER OF FUNDS FROM BANK OF AMERICA OPERATING ACCOUNT ****4855 | 9999-000 | 156,000.00 | | 166,317.31 |
| 08/11/16 | | FAR ROCKAWAY NURSING HOME | TRANSFER OF FUNDS FROM BANK OF AMERICA OPERATING ACCOUNT ****4855 | 9999-000 | 256,000.00 | | 422,317.31 |
| 08/12/16 | {7} | NDC SWEEP FAC 1955 160811 | PATIENT REVENUE - NAMI | 1230-000 | 3,199.00 | | 425,516.31 |
| 08/15/16 | {7} | HEALTHFIRST PHSP MEDICAID TRN*1*000000000000 000000000000000 | PATIENT REVENUE - HMO | 1230-000 | 8,634.35 | | 434,150.66 |
| 08/15/16 | {7} | NYS Catholic HC EFT FILE | PATIENT REVENUE - HMO | 1230-000 | 0.01 | | 434,150.67 |
| 08/18/16 | {7} | NYS Catholic HC EFT FILE | PATIENT REVENUE - HMO | 1230-000 | -0.01 | | 434,150.66 |
| 08/19/16 | {8} | CENTERS HEALTH CARE | IS (Resident) | 1229-000 | 956.00 | | 435,106.66 |
| 08/19/16 | {7} | AS (Resident) | PATIPATIENT REVENUE - NAMI | 1230-000 | 1,500.00 | | 436,606.66 |
| 08/19/16 | {7} | NDC SWEEP FAC 1955 160818 | PATIENT REVENUE - NAMI | 1230-000 | 1,250.00 | | 437,856.66 |
| 08/19/16 | 132 | FERN OFFICE SUPPLIES | OFFICE SUPPLIES 0270446-001,0270046-002,0271079-001 | 2690-000 | | 318.92 | 437,537.74 |
| 08/19/16 | 133 | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | DISABILITY INSURANCE  00988400-0000 | 2690-000 | | 1,071.00 | 436,466.74 |
| 08/19/16 | 134 | GERIMEDIX | MEDICAL SUPPLIES INV. NO. 0878473,0878338, 0877259,0877255,0877257,0876437,0876437 ,0875931,0874681 | 2690-000 | | 3,099.75 | 433,366.99 |
| 08/19/16 | 135 | GREEN OIL RECYCLING | KITCHEN SERVICES INVOICE #1622 | 2690-000 | | 163.31 | 433,203.68 |
| 08/19/16 | 136 | H&R HEALTHCARE | MEDICAL RENTALS INV. 0000709618 | 2690-000 | | 742.53 | 432,461.15 |
| 08/19/16 | 137 | KLEIN'S ICE CREAM, INC. | FOOD INV. 1008073109, 1008073390, 1008073674 | 2690-000 | | 615.00 | 431,846.15 |
| 08/19/16 | 138 | NUTRITIONAL DESIGNS INC. | DIETARY SUPPLEMENTS INV. W223209, W223209 | 2690-000 | | 700.00 | 431,146.15 |
| 08/19/16 | 139 | PIMM COMMUNICATIONS | SOFTWARE FOR MEDICAL BILLING  INV. | 2690-000 | | 1,143.18 | 430,002.97 |

Subtotals :     $429,235.35     $39,180.02

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5867 - OPERATING ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 1606010093, 1605010093, | | | | |
| 08/19/16 | 140 | PERFECT CHOICE STAFFING | STAFFING AGENCY INV. 0039654,039968,040250 | 2690-000 | | 28,369.46 | 401,633.51 |
| 08/19/16 | 141 | QUALITY GATES | REPAIR FOR SECURITY GATE INV. 00215 | 2690-000 | | 381.06 | 401,252.45 |
| 08/19/16 | 142 | S. BERTRAM FOODS | FOOD SERVICE INV. 1095740,1095903,1096289,1096398,1096573,1096964,1097220,1098075,1098531,1098539,1099300,1099919,1100038,1100135,1100969,1101014,1101483,1101484,1101627, | 2690-000 | | 9,230.75 | 392,021.70 |
| 08/19/16 | 143 | SANTEC | HOUSEKEEPING SUPPLIES INV. 278391, 280107 | 2690-000 | | 190.32 | 391,831.38 |
| 08/19/16 | 144 | ALL SATE PEST MANAGEMENT | MEDICAL SUPPLIES INV. 158980 | 2690-000 | | 270.08 | 391,561.30 |
| 08/19/16 | 145 | SBV WORKFORCE MANAGEMENT | TIME CLOCK SOFTWARE  160522FRW | 2690-000 | | 300.00 | 391,261.30 |
| 08/19/16 | 146 | TWINMED | MEDICAL SUPPLIES INV3667407 | 2690-000 | | 490.50 | 390,770.80 |
| 08/19/16 | 147 | UPSTATE DAIRY FARMS | INV. 063016AD3; FOOD | 2690-000 | | 2,716.15 | 388,054.65 |
| 08/19/16 | 148 | A+ FIRE CONTROL | FIRE EXTINGUISHER INSPECTION INV. 56372 | 2690-000 | | 483.00 | 387,571.65 |
| 08/19/16 | 149 | WEST SIDE FOODS, INC. | FOOD SERVICE INC. 08/12/16 | 2690-000 | | 1,203.16 | 386,368.49 |
| 08/19/16 | 150 | ALLSTATE MEDICAL | MEDICAL SUPPLIES INV. 0214704-IN | 2690-000 | | 325.53 | 386,042.96 |
| 08/19/16 | 151 | ALPHA -MED, INC. | MEDICAL SUPPLIES INV. 147805 | 2690-000 | | 92.43 | 385,950.53 |
| 08/19/16 | 152 | ATLANTIC A PROGRAM OF DE LAGE LANDEN FINANCIAL SERVICES | COPY MACHINE RENTAL INV. 51111757 | 2690-000 | | 238.98 | 385,711.55 |
| 08/19/16 | 153 | COUNTY AGENCY | INV. 28731, 28732; STAFFING<br>Stopped on 09/06/17 | 2690-000 | | 8,612.62 | 377,098.93 |
| 08/19/16 | 154 | COPYMASTERS FO NE. MIAMI BEACH, INC. | OFFICE SUPPLIES INV. 7984,7946<br>Stopped on 09/06/17 | 2690-000 | | 436.17 | 376,662.76 |
| 08/19/16 | 155 | DAGIM TAHORIM CO, INC. | FOOD SERVICE INV. 111341, 111949,112214 | 2690-000 | | 329.60 | 376,333.16 |
| 08/22/16 | {7} | METROPLUS HEALTH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 9,587.28 | | 385,920.44 |
| 08/24/16 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 75,000.00 | 310,920.44 |
| 08/26/16 | {7} | NDC SWEEP FAC 1955 160825 | PATIENT REVENUE - NAMI | 1230-000 | 3,393.00 | | 314,313.44 |
| 08/29/16 | {7} | HEALTHFIRST PHSP MEDICAID | PATIENT REVENUE - MEDICAID TRN*1*000000000000 000000000000000 | 1230-000 | 5,298.20 | | 319,611.64 |
| 08/30/16 | {7} | CHOICE HEALTH PLANS | PATIENT REVENUE - HMO | 1230-000 | 5,602.32 | | 325,213.96 |
| 08/30/16 | | FAR ROCKAWAY NURSING HOME | TRANSFER OF FUNDS FROM BANK OF | 9999-000 | 100,000.00 | | 425,213.96 |

| | | Subtotals : | $123,880.80 | $128,669.81 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Rabobank, N.A. | |
| | | | **Account:** | ******5867 - OPERATING ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | AMERICA OPERATING ACCOUNT ****4855 | | | | |
| 08/30/16 | {7} | AMERIGROUP CORPO | PATIENT REVENUE HMO HCCLAIMPMT 016082711700298*11 33865627\ | 1230-000 | 3,754.26 | | 428,968.22 |
| 08/30/16 | {7} | AMERIGROUP CORPO | PATIENT REVENUE - HMO HCCLAIMPMT 016082715900243*11 33865627\ | 1230-000 | 10,901.03 | | 439,869.25 |
| 08/30/16 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 75,000.00 | 364,869.25 |
| 08/30/16 | 156 | NYC WATER BOARD | WATER BILL ACCOUNT NO. 80008-21175-001 | 2690-000 | | 5,881.27 | 358,987.98 |
| 08/30/16 | 157 | NYS COMMISSIONER OF HEALTH NYNA | RECERTIFICATION FOR EMPLOYEES | 2690-000 | | 80.00 | 358,907.98 |
| 08/30/16 | 158 | POWER HOUSE  GENERATORS | MAINTENANCE WORK INC. 01-0004270 , 01-0005000 | 2690-000 | | 1,346.25 | 357,561.73 |
| 08/30/16 | 159 | STERLING TELECOM | PHONE LINE INV. 43574<br>Stopped on 08/30/16 | 2690-000 | | 1,019.96 | 356,541.77 |
| 08/30/16 | 159 | STERLING TELECOM | PHONE LINE INV. 43574<br>Stopped: check issued on 08/30/16 | 2690-000 | | -1,019.96 | 357,561.73 |
| 08/30/16 | 160 | STERLING TELECOM | PHONE LINE INV. 43574 | 2690-000 | | 510.00 | 357,051.73 |
| 08/31/16 | {7} | VERA INSTITUTE OF JUSTICE, TGP | PATIENT REVENUE - NAMI | 1230-000 | 452.00 | | 357,503.73 |
| 08/31/16 | {7} | ELDERPLAN HCCLAIMPMT 081000604641813*11 12625096\ | PATIENT REVENUE - HMO | 1230-000 | 7,179.30 | | 364,683.03 |
| 09/01/16 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 0.01 | | 364,683.04 |
| 09/06/16 | {7} | NDC SWEEP FAC 1955 160902 | PATIENT REVENUE - NAMI | 1230-000 | 4,162.72 | | 368,845.76 |
| 09/06/16 | {7} | HEALTHFIRST SHP HFSHP TRN*1*000000000000 000000000000000000 | PATIENT REVENUE - HMO | 1230-000 | 5,643.24 | | 374,489.00 |
| 09/07/16 | | FAR ROCKAWAY NURSING HOME | PATIENT REVENUE | 9999-000 | 130,000.00 | | 504,489.00 |
| 09/07/16 | {7} | NDC SWEEP FAC 1955 160906 | PATIENT REVENUE - NAMI | 1230-000 | 29,178.90 | | 533,667.90 |
| 09/07/16 | | To Account #******5866 | TRANSFER OF FUNDS | 9999-000 | | 50,000.00 | 483,667.90 |
| 09/07/16 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 50,000.00 | 433,667.90 |
| 09/07/16 | 161 | OXFORD COVERAGE | POLICY NUMBER 44630D161APG | 2420-000 | | 71,608.20 | 362,059.70 |
| 09/07/16 | 162 | DAGIM TAHORIM CO., INC. | FOOD SUPPLIES INV. NOS 113003,112670, | 2690-000 | | 326.80 | 361,732.90 |
| 09/07/16 | 163 | FERN'S OFFICE SUPPLIES | OFFICE SUPPLIES INV. 0271435-001,0271815-001 | 2690-000 | | 315.61 | 361,417.29 |
| 09/07/16 | 164 | KLEIN'S REAL KOSHER ICE CREAM | FOOD INV. 1008074239,1008073944 | 2690-000 | | 403.00 | 361,014.29 |
| 09/07/16 | 165 | NYC FIRE DEPARTMENT | RANGE HOOD INSPECTION ACCOUNT NO. 33294661 | 2690-000 | | 70.00 | 360,944.29 |

| | Subtotals : | $191,271.46 | $255,541.13 |
|---|---|---|---|

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5867 - OPERATING ACCOUNT |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/07/16 | 166 | NATIONAL GRID | UTILITY ACCOUNT NO. 81266-36019 | 2690-000 | | 1,033.23 | 359,911.06 |
| 09/07/16 | 167 | PURCHASE POWER | POSTAGE ACCOUNT NO. 8000-9000-1062-0734 | 2690-000 | | 634.05 | 359,277.01 |
| 09/07/16 | 168 | OD (Resident) | PATIENT FUNDS REIMBURSED | 2690-000 | | 204.08 | 359,072.93 |
| 09/07/16 | 169 | RABBI YITZCHAK | DIETARY SUPERVISION AUGUST 2016 | 2690-000 | | 740.00 | 358,332.93 |
| 09/07/16 | 170 | S. MADHUSOODANAN, M.D., P.C. | SERVICE PROVIDED JULY 2016 | 2690-000 | | 750.00 | 357,582.93 |
| 09/07/16 | 171 | WEST SIDE FOODS, INC. | FOOD SERVICE 8/19/16 & 8/26/16 | 2690-000 | | 2,254.06 | 355,328.87 |
| 09/07/16 | 172 | COUNTY AGENCY, INC. | LIABILITY COVERAGE INV. 28832,28889,28890 | 2420-000 | | 15,020.99 | 340,307.88 |
| 09/09/16 | 173 | S. MADHUSOODANAN, M.D., P.C | INVOICE NUMBER FRN0816 | 2690-000 | | 4,500.00 | 335,807.88 |
| 09/12/16 | {7} | CITI BANK PENSION CENTER JT (Resident) | PATIENT REVENUE - NAMI | 1230-000 | 671.98 | | 336,479.86 |
| 09/12/16 | {7} | AFEUEREISEN & L SZANTO PTP FAR ROCKAWAY NURSING HOME | PATIENT REVENUE - NAMI | 1230-000 | 4,735.73 | | 341,215.59 |
| 09/13/16 | | To Account #*****5870 | TRANSFER OF FUNDS | 9999-000 | | 50,000.00 | 291,215.59 |
| 09/13/16 | 174 | ADM ENVIRONMENTAL GROUP LLC | WASTE REMOVAL INV. NOS 4143,5039,4692 | 2690-000 | | 3,019.76 | 288,195.83 |
| 09/13/16 | 175 | ALEKSANDR AULOV | ENTERTAINER | 2690-000 | | 175.00 | 288,020.83 |
| 09/13/16 | 176 | ATLANTIC TOMMOROWSOFFICE.COM | SUPPLY CHARGES FOR COPY MACHINE | 2690-000 | | 746.03 | 287,274.80 |
| 09/13/16 | 177 | CENTERS FOR SPECIALITY CARE GROUP IPA, LLC | CONSULTING FEE INV. 10887 | 2690-000 | | 90.32 | 287,184.48 |
| 09/13/16 | 178 | CARECONNECT | EMPLOYEE HEALTH INSURANCE INV. 000300259507 | 2690-000 | | 5,186.00 | 281,998.48 |
| 09/13/16 | 179 | CARETECH GROUP | PURCHASING SERVICE INV. 4349, 4396 | 2690-000 | | 2,376.10 | 279,622.38 |
| 09/13/16 | 180 | CORWIN DESIGN & GRAPHICS CORP. | ACTIVITIES CALENDAR SERVICE INV. 82548 | 2690-000 | | 167.59 | 279,454.79 |
| 09/13/16 | 181 | DAGIM TAHORIM CO., INC | FOOD INV 11333 | 2690-000 | | 170.00 | 279,284.79 |
| 09/13/16 | 182 | EVETTE SMITH | PATIENT CHART CONSULTANT | 2690-000 | | 384.00 | 278,900.79 |
| 09/13/16 | 183 | FRANCZOZ  BAKING | FOOD INV. 083116 | 2690-000 | | 2,327.97 | 276,572.82 |
| 09/13/16 | 184 | HARVEY LANE | ENTERTAINMENT INV. 8.31.16 | 2690-000 | | 200.00 | 276,372.82 |
| 09/13/16 | 185 | JOYCE SIMANTOV | ENTERTAINMENT 082916 | 2690-000 | | 100.00 | 276,272.82 |
| 09/13/16 | 186 | JEFFREY MOSKOVIC, DDS | DENTAL FEES 8/31/16 | 2690-000 | | 1,725.90 | 274,546.92 |
| 09/13/16 | 187 | L-1 ENROLLMENT SERVICES | FINGERPRINTING | 2690-000 | | 102.00 | 274,444.92 |
| 09/13/16 | 188 | NATIONAL DATACARE | RESIDENT FUND PROCESSING #284852 | 2690-000 | | 173.20 | 274,271.72 |
| 09/13/16 | 189 | ONE70 GROUP LLC | MAINTENANCE INV. 1729 | 2690-000 | | 1,557.58 | 272,714.14 |
| 09/13/16 | 190 | PSEGLI | ELECTRIC SERVICES ID# 0724-1025-50-6 ACCT 0083917253 | 2690-000 | | 10,877.01 | 261,837.13 |
| | | | Subtotals : | | $5,407.71 | $104,514.87 | |

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM   V.13.32

Exhibit 9

Page: 18

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5867 - OPERATING ACCOUNT |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/13/16 | 191 | S&S WORLDWIDE | ACTIVITIES SUPPLIES INV. 9263227 | 2690-000 | | 413.14 | 261,423.99 |
| 09/13/16 | 192 | HEALTH FACILITY ASSESSMENT FUND | ASSESSMENT CONFIRMATION NUMBER C985814 | 2690-000 | | 26,645.00 | 234,778.99 |
| 09/16/16 | {7} | NDC SWEEP FAC 1955 160915 | PATIENT REVENUE - NAMI | 1230-000 | 5,303.00 | | 240,081.99 |
| 09/19/16 | | FAR ROCKAWAY NURSING HOME | Funds from the BOA account | 9999-000 | 237,000.00 | | 477,081.99 |
| 09/19/16 | {9} | OXFORD COVERAGE | CRIME REFUND POLICY #b6055154 | 1290-000 | 756.00 | | 477,837.99 |
| 09/19/16 | | To Account #******5870 | TRANSFER OF FUNDS (PAYROLL TAXES) | 9999-000 | | 15,000.00 | 462,837.99 |
| 09/20/16 | 193 | 1199 SEIU DUES | UNION DUES | 2690-000 | | 1,858.20 | 460,979.79 |
| 09/21/16 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 60,000.00 | 400,979.79 |
| 09/23/16 | {10} | OXFORD HEALTH INSURANCE | REFUND EMPLOYEE HEALTH INSURANCE 2015 | 1290-000 | 497.14 | | 401,476.93 |
| 09/23/16 | {8} | AS (Resident) | NAMI | 1229-000 | 1,500.00 | | 402,976.93 |
| 09/23/16 | {7} | NDC SWEEP FAC 1955 160922 | PATIENT REVENUE - NAMI | 1230-000 | 1,250.00 | | 404,226.93 |
| 09/23/16 | 194 | ADM ENVIRONMENTAL GROUP, LLC | CARTING INVOICE 5270 | 2690-000 | | 1,450.00 | 402,776.93 |
| 09/23/16 | 195 | ALL STATE PEST MANAGEMENT | EXTERMINATOR INV # 11638,11640,11824 | 2690-000 | | 1,030.10 | 401,746.83 |
| 09/23/16 | 196 | ALLSTATE MEDICAL | MEDICAL SUPPLIES INV.0215777,0216117,0215980,0216581 | 2690-000 | | 1,743.91 | 400,002.92 |
| 09/23/16 | 197 | ATLANTIC A PROGRAM OF DE LAGE LANDEN FINANCIAL SERVICES | COPY MACHINE RENTALS INV. 51526534 | 2690-000 | | 238.98 | 399,763.94 |
| 09/23/16 | 198 | BIODIAGNOSTIC LABORATORIES | LAB/RADIOLOGY INV. 17848,17886, | 2690-000 | | 1,231.84 | 398,532.10 |
| 09/23/16 | 199 | CONFIDENCE MANAGEMENT SYSTEM | LAUNDRY SERVICE  INV. 7482 | 2690-000 | | 8,375.00 | 390,157.10 |
| 09/23/16 | 200 | CVR COMPUTER SUPPLIES | OFFICE SUPPLIES INV. NO. 0212043 | 2690-000 | | 36.47 | 390,120.63 |
| 09/23/16 | 201 | COPYMASTERS OF N.MIAMI BEACH, INC. | OFFICE SUPPLIES INV. 8180,8227,8355 | 2690-000 | | 256.40 | 389,864.23 |
| 09/23/16 | 202 | CULINARY DEPOT | KITCHEN SUPPLIES INV.# 732849,731643,733547 | 2690-000 | | 825.92 | 389,038.31 |
| 09/23/16 | 203 | DAGIM TAHORIM CO., INC. | FOOD INV. 114205, 113823 | 2690-000 | | 362.55 | 388,675.76 |
| 09/23/16 | 204 | DELT HARDWARE CO. INC. | MAINTENANCE SUPPLIES INV. 28343, 28403 | 2690-000 | | 798.05 | 387,877.71 |
| 09/23/16 | 205 | EDMAR | HOUSEKEEPING SUPPLIES INV. 250632, | 2690-000 | | 335.30 | 387,542.41 |
| 09/23/16 | 206 | ESTEEMED PATROL, INC. | SECURITY SERVICE INV#'S 130911,130993,131080,131194 | 2690-000 | | 8,333.84 | 379,208.57 |
| 09/23/16 | 207 | FERN OFFICE SUPPLIES | SUPPLIES INV. 0272446-001,0272710-001,0272830-001 | 2690-000 | | 645.26 | 378,563.31 |
| 09/23/16 | 208 | H&R HEALTHCARE | MEDICAL RENTALS INV. 0000718732, | 2690-000 | | 751.24 | 377,812.07 |

Subtotals :     $246,306.14     $130,331.20

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
|---|---|---|---|
| Case Name: | FAR ROCKAWAY NURSING HOME | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5867 - OPERATING ACCOUNT |
| Taxpayer ID #: | **-***7707 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0000718731 | | | | |
| 09/23/16 | 209 | HERB OLITSKY | IT SERVICES | 2690-000 | | 2,403.91 | 375,408.16 |
| 09/23/16 | 210 | HOMELAND SECURITY  &<br>CABLING | PHONE WIRING SERVICE INV. 5061 | 2690-000 | | 312.50 | 375,095.66 |
| 09/23/16 | 211 | IDENTITY LINKS | MARKETING MATERIALS IV. 79248,79296 | 2690-000 | | 1,568.91 | 373,526.75 |
| 09/23/16 | 212 | JAMES P. REGAN & ASSOCIATES | FIRE EXTINGUISHER INSPECTIONS | 2690-000 | | 58.00 | 373,468.75 |
| 09/23/16 | 213 | KLEIN'S REAL KOSHER ICE<br>CREAM | FOOD INV. 1008074730,1008074524,<br>1008074974 | 2690-000 | | 519.00 | 372,949.75 |
| 09/23/16 | 214 | L-1 ENROLLMENT SERVICES | FINGERPRINTING | 2690-000 | | 102.00 | 372,847.75 |
| 09/23/16 | 215 | LINCOLN FINANCIAL GROUP | DISABILITY INSURANCE POLICY 02157-00 | 2690-000 | | 1,300.00 | 371,547.75 |
| 09/23/16 | 216 | MBS LTD | MEDICAL RENTALS INV. 750460,750459, | 2690-000 | | 638.14 | 370,909.61 |
| 09/23/16 | 217 | PRECISION HEALTH INC. | RADIOLOGY INV. 1605-1291,1606-3962 | 2690-000 | | 594.16 | 370,315.45 |
| 09/23/16 | 218 | NYC FIRE DEPARTMENT | INSPECTIONS ACCT NO. 36289585,<br>33294661 | 2690-000 | | 280.00 | 370,035.45 |
| 09/23/16 | 219 | NYC WATER BOARD | WATER BILL ACCT NO. 80008-21175-001 | 2690-000 | | 7,904.19 | 362,131.26 |
| 09/23/16 | 220 | NUTRITIONAL DESIGNS, INC. | DIETARY SUPPLEMENTS<br>W223491,W223778 | 2690-000 | | 1,050.00 | 361,081.26 |
| 09/23/16 | 221 | PHARMACON CORP. | PHARMACY CONSULTANTS INV. 25006 | 2690-000 | | 790.00 | 360,291.26 |
| 09/23/16 | 222 | PERFECT CHOICE STAFFING | STAFFING AGENCY INV. 040707,041014 | 2690-000 | | 21,824.11 | 338,467.15 |
| 09/23/16 | 223 | PRO CARE SOLUTIONS NY INC. | MEDICAL RENTALS INV. 2875 | 2690-000 | | 4,246.13 | 334,221.02 |
| 09/23/16 | 224 | RELIABLE HEALTH SYSTEMS,<br>LLC | A/R SOFTWARE INV. 1607010368 | 2690-000 | | 1,899.87 | 332,321.15 |
| 09/23/16 | 225 | RONBAR LABORATORIES, INC. | HOUSKEEPING SUPPLIES INV.<br>125233,125288,125390,125650 | 2690-000 | | 1,279.71 | 331,041.44 |
| 09/23/16 | 226 | BERTRAM FOODS | FOOD SERVICE | 2690-000 | | 9,297.99 | 321,743.45 |
| 09/23/16 | 227 | SANTEC | HOUSEKEEPING SUPPLIES INV<br>282927,284686 | 2690-000 | | 324.44 | 321,419.01 |
| 09/23/16 | 228 | SBV WORKFORCE<br>MANAGEMENT | EMPLOYEE TIME CLOCK SOFTWARE INV.<br>160630FRW | 2690-000 | | 726.00 | 320,693.01 |
| 09/23/16 | 229 | SHERWIN WILLIAMS CO. | MAINTENANCE SUPPLIES INV. 3580-9 | 2690-000 | | 91.84 | 320,601.17 |
| 09/23/16 | 230 | SHREDUP | FILE SHREDDING INV. 9034 | 2690-000 | | 87.10 | 320,514.07 |
| 09/23/16 | 231 | SILVER STREAK LOGISTICS | SHIPPING FILES  INV.<br>10200564QF07,10200564QH02 | 2690-000 | | 38.14 | 320,475.93 |
| 09/23/16 | 232 | SURBURBAN BOWERY | KITCHEN SUPPLIES INV. 428176 | 2690-000 | | 26.30 | 320,449.63 |
| 09/23/16 | 233 | TWINMED | RESIDENT SUPPLIES | 2690-000 | | 3,920.75 | 316,528.88 |
| 09/23/16 | 234 | ZIMMET HEALTHCARE | PHARMACY CONSULTANTS INV. 1606471<br>1607473 1608417 | 2690-000 | | 160.66 | 316,368.22 |
| 09/23/16 | 235 | UPSTATE DIARY FARMS | FOOD INV. 083116 | 2690-000 | | 2,599.32 | 313,768.90 |
| | | | Subtotals : | | $0.00 | $64,043.17 | |

Exhibit 9

Page: 20

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Rabobank, N.A.

**Account:** ******5867 - OPERATING ACCOUNT

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/23/16 | 236 | VENTURE RESPIRATORY INC. | MEDICAL RENTALS INV. 48919 | 2690-000 | | 598.81 | 313,170.09 |
| 09/23/16 | 237 | WNW & SONS FIRE SUPPRESSION | FIRE SPRINKLER INV. 7355 | 2690-000 | | 340.23 | 312,829.86 |
| 09/23/16 | 238 | WEST SIDE FOODS, INC. | FOOD | 2690-000 | | 4,370.34 | 308,459.52 |
| 09/23/16 | 239 | YORKVILLE COFFEE COMPANY | COFFEE-FOOD INC. 0364757-IN | 2690-000 | | 96.00 | 308,363.52 |
| 09/23/16 | 240 | THE HARTFORD | INSURANCE BILLING ACCT 13888575 | 2690-000 | | 7,783.88 | 300,579.64 |
| 09/23/16 | 241 | ALPHA-MED INC. | MEDICAL SUPPLIES INV. 148611 148549 148800 | 2690-000 | | 729.67 | 299,849.97 |
| 09/26/16 | {7} | METROPLUS HEALTH HCCLAIMPMT 0166746*1134115686 \ | PATIENT REVENUE - HMO | 1230-000 | 11,286.48 | | 311,136.45 |
| 09/26/16 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 7,000.00 | 304,136.45 |
| 09/27/16 | {7} | AMERIGROUP CORPO HCCLAIMPMT 016092411500027*11 33865627\ | PATIENT REVENUE - HMO | 1230-000 | 5,643.24 | | 309,779.69 |
| 09/27/16 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 56,000.00 | 253,779.69 |
| 09/28/16 | {7} | MEDICAID MANAGEMENT INFORMATION SYSTEM | PATIENT REVENUE - MEDICAID | 1230-000 | 56,526.64 | | 310,306.33 |
| 09/28/16 | {7} | AETNA BETTER HEALTH NY | PATIENT REVENUE - HMO | 1230-000 | 9,861.03 | | 320,167.36 |
| 09/28/16 | 242 | CARTECH GROUP | MEDICAL SUPPLIES | 2690-000 | | 9,506.08 | 310,661.28 |
| 09/28/16 | 243 | CENTERS FOR CARE | HEALTHCARE/REGULATORY CONSULTANTS INVOICE FROC1607S | 2690-000 | | 50,454.65 | 260,206.63 |
| 09/28/16 | 244 | GERIMEDIX | MEDICAL SUPPLIES | 2690-000 | | 3,384.08 | 256,822.55 |
| 09/28/16 | 245 | SYNERGY CARE CONSULTANTS, LLC | MARKETING FEES INV. 42243 | 2690-000 | | 1,484.00 | 255,338.55 |
| 09/28/16 | 246 | TOWNE | AGENCY STAFFING | 2690-000 | | 47,805.71 | 207,532.84 |
| 09/28/16 | 247 | VERIZON INTERNET | INTERNET  ACCT NO. 452-936-456-001-48 | 2690-000 | | 116.98 | 207,415.86 |
| 09/28/16 | 248 | YORKVILLE COFFEE COMPANY | COFFEE | 2690-000 | | 1,199.45 | 206,216.41 |
| 09/28/16 | 249 | WESCOM SOLUTIONS, INC. | MEDICAL RECORDS DATABASE  INV. 776741 | 2690-000 | | 5,613.06 | 200,603.35 |
| 09/28/16 | 250 | WB MASON  CO., INC. | OFFICE SUPPLIES | 2690-000 | | 373.91 | 200,229.44 |
| 09/28/16 | 251 | NEW YORK HOME HEALTH CARE EQUIPMENT | MEDICAL RENTALS | 2690-000 | | 1,195.00 | 199,034.44 |
| 09/28/16 | 252 | SPECIALITY RX | PHARMACY | 2690-000 | | 10,813.48 | 188,220.96 |
| 09/28/16 | 253 | WEST SIDE FOODS, INC. | FOOD SERVICE | 2690-000 | | 1,454.30 | 186,766.66 |
| 09/30/16 | {7} | NDC SWEEP FAC 1955 160929 | PATIENT REVENUE - NAMI | 1230-000 | 3,393.00 | | 190,159.66 |
| 09/30/16 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 50,000.00 | 140,159.66 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 988.81 | 139,170.85 |

Subtotals :    $86,710.39    $261,308.44

Exhibit 9

Page: 21

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5867 - OPERATING ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/03/16 | {7} | VERA INSTITUTE OF JUSTICE TGP | PATIENT REVENUE - NAMI | 1230-000 | 452.00 | | 139,622.85 |
| 10/04/16 | {7} | NDC SWEEP FAC 1955 161003 | PATIENT REVENUE - NAMI | 1230-000 | 1,107.30 | | 140,730.15 |
| 10/05/16 | {7} | MEDICAID MANAGMENT INFORMATION SYSTEM | PATIENT REVENUE - MEDICAID | 1230-000 | 71,979.91 | | 212,710.06 |
| 10/05/16 | {7} | ELDERPLAN HCCLAIMPMT 081000604967686*11 12625096\ | PATIENT REVENUE - HMO | 1230-000 | 11,245.25 | | 223,955.31 |
| 10/05/16 | {7} | NDC SWEEP FAC 1955 161004 | PATIENT REVENUE - NAMI | 1230-000 | 30,494.50 | | 254,449.81 |
| 10/05/16 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 50,000.00 | 204,449.81 |
| 10/06/16 | {7} | NYS DOH HCCLAIMPMT 021300076247419*11 41797357~000162474 19 | PATIENT REVENUE - HMO | 1230-000 | 43,727.66 | | 248,177.47 |
| 10/11/16 | | FAR ROCKAWAY NURSING HOME | TRANSFER - BOA  OPERATING ACCT #4855 | 9999-000 | 235,158.84 | | 483,336.31 |
| 10/11/16 | {7} | HIP HEALTH PLAN OF NEW YORK | PATIENT REVENUE - HMO | 1230-000 | 5,643.24 | | 488,979.55 |
| 10/11/16 | {7} | A FEUEREISEN | PATIENT REVENUEPATIENT REVENUE - NAMI | 1230-000 | 4,735.73 | | 493,715.28 |
| 10/11/16 | {7} | CITI PENSION CENTER | PATIENT REVENUE - NAMI | 1230-000 | 671.98 | | 494,387.26 |
| 10/11/16 | {7} | AETNA BETTER HEALTH (NY) | PATIENT REVENUE - HMO | 1230-000 | 15,329.21 | | 509,716.47 |
| 10/11/16 | {7} | HEALTHFIRST SHP HFSHP TRN*1 | PATIENT REVENUE - HMO | 1230-000 | 5,643.24 | | 515,359.71 |
| 10/11/16 | {7} | NDC SWEEP FAC 1955 161007 | PATIENT REVENUE - NAMI | 1230-000 | 54.72 | | 515,414.43 |
| 10/11/16 | 254 | CARECONNECT | INSURANCE INV. 000300279082 | 2690-000 | | 6,142.00 | 509,272.43 |
| 10/11/16 | 255 | CORWIN DESIGN & GRAPHICS CORPORATION | ACTIVITY CALENDAR INV. 82994 | 2690-000 | | 167.59 | 509,104.84 |
| 10/11/16 | 256 | FERN OFFICE SUPPLIES | OFFICE SUPPLIES INV. 0273551-001 | 2690-000 | | 60.67 | 509,044.17 |
| 10/11/16 | 257 | HARVEY LANE | INV. 9.21.16 ENTERTAINMENT Voided on 10/11/16 | 2690-000 | | 10.00 | 509,034.17 |
| 10/11/16 | 257 | HARVEY LANE | INV. 9.21.16 ENTERTAINMENT Voided: check issued on 10/11/16 | 2690-000 | | -10.00 | 509,044.17 |
| 10/11/16 | 258 | NATIONAL GRID | GAS SERVICE ACCT NO. 81266-36019 | 2690-000 | | 1,095.45 | 507,948.72 |
| 10/11/16 | 259 | PSEG LONG ISLAND | ELECTRIC SERVICE ACCT NO. 0724-1025-50-6 | 2690-000 | | 6,837.69 | 501,111.03 |
| 10/11/16 | 260 | RABBI ISAAC H. MANN | SOCIAL SERVICES JULY-AUGUST 2016 | 2690-000 | | 360.00 | 500,751.03 |
| 10/11/16 | 261 | JOEL SCHREIBER | DIETARY SUPERVISION | 2690-000 | | 780.00 | 499,971.03 |
| 10/11/16 | 262 | STSERLING TELECOM | PHONE SERVICE   INV 43736 | 2690-000 | | 510.00 | 499,461.03 |
| 10/11/16 | 263 | STEVE CANNONE | ENTERTAINMENT 9/7/16 | 2690-000 | | 125.00 | 499,336.03 |
| 10/11/16 | 264 | WARREN R. DAUEHAUER, JR | ENTERTAINER 9/21/16 | 2690-000 | | 150.00 | 499,186.03 |
| 10/11/16 | 265 | WESTSIDE FOODS | FOOD SERVICE | 2690-000 | | 2,845.40 | 496,340.63 |
| 10/11/16 | 266 | HARVEY LANE | INV. 9.21.16 ENTERTAINMENT | 2690-000 | | 100.00 | 496,240.63 |
| | | | Subtotals : | | $426,243.58 | $69,173.80 | |

Exhibit 9

Page: 22

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5867 - OPERATING ACCOUNT |
| **Blanket Bond:** | $47,747,648.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/12/16 | {7} | NDC SWEEP FAC 1955 161011 | PATIENT REVENUE - NAMI | 1230-000 | 54.72 | | 496,295.35 |
| 10/12/16 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 30,000.00 | 466,295.35 |
| 10/13/16 | {7} | EMPIRE NY CATALY HCCLAIMPMT 3347668892*1237391 136\ | PATIENT REVENUE - HMO | 1230-000 | 161.00 | | 466,456.35 |
| 10/13/16 | {7} | NYS DOH HCCLAIMPMT 021300076267663*11 41797357~000162676 63 | PATIENT REVENUE - HMO | 1230-000 | 122,304.48 | | 588,760.83 |
| 10/13/16 | | To Account #******5866 | TRANSFER OF FUNDS | 9999-000 | | 50,000.00 | 538,760.83 |
| 10/14/16 | {7} | NDC SWEEP FAC 1955 161013 | PATIENT REVENUE - NAMI | 1230-000 | 5,253.00 | | 544,013.83 |
| 10/14/16 | {7} | AMERIGROUP CORPO HCCLAIMPMT 016101218400468*11 33865627\ | PATIENT REVENUE - HMO | 1230-000 | 7,160.19 | | 551,174.02 |
| 10/17/16 | {7} | NYS Catholic HC HCCLAIMPMT 2016101411401281*1 113153422~f | PATIENT REVENUE - HMO | 1230-000 | 5,688.19 | | 556,862.21 |
| 10/17/16 | {7} | METROPLUS HEALTH HCCLAIMPMT 0196650*1134115686 \ | PATIENT REVENUE - HMO | 1230-000 | 1,288.00 | | 558,150.21 |
| 10/17/16 | 267 | HEALTH FACILITY ASSESSMENT FUND | CONFIRMATION NUMBER C992637 | 2690-000 | | 20,908.00 | 537,242.21 |
| 10/17/16 | 268 | COUNTY AGENCY INC. | STAFFING - INV. 28891,28937,28978,29083 | 2690-000 | | 16,293.05 | 520,949.16 |
| 10/17/16 | 269 | CARETECH GROUP | SUPPLIES, MEDICAL, HOUSEKEEPING, KITCHEN | 2690-000 | | 8,156.68 | 512,792.48 |
| 10/17/16 | 270 | CARETECH GROUP | PURCHASING SERVICES INV. 4443 | 2690-000 | | 1,188.05 | 511,604.43 |
| 10/17/16 | 271 | KLEIN'S REAL KOSHER ICE CREAM INC. | FOOD  INV. 1008075226,1008075485,1008075575 | 2690-000 | | 627.00 | 510,977.43 |
| 10/17/16 | 272 | PRO CARE SOUTIONS, NY  INC. | BED RENTALS INV. 2902 | 2690-000 | | 4,387.66 | 506,589.77 |
| 10/17/16 | 273 | BERTRAM FOODS | FOOD SERVICE | 2690-000 | | 10,534.28 | 496,055.49 |
| 10/17/16 | 274 | SPECIALITY RX | PHARMACY INV. 35200 | 2690-000 | | 11,629.52 | 484,425.97 |
| 10/17/16 | 275 | SYNERGY CARE CONSULTANTS, LLC | MARKETING CONSULTING INV. 42251 | 2690-000 | | 2,193.49 | 482,232.48 |
| 10/17/16 | 276 | TWINMED | MEDICAL SUPPLIES INV. 3777166,3785938,3799671,3803976,3812561,3816362 | 2690-000 | | 2,900.25 | 479,332.23 |
| 10/17/16 | 277 | VERIZON | INTERNET SERVICE | 2690-000 | | 116.98 | 479,215.25 |
| 10/17/16 | 278 | WEST SIDE FOODS, INC. | FOOD SERVICE INV. 100716 | 2690-000 | | 1,407.86 | 477,807.39 |
| 10/17/16 | 279 | YORKVILLE COFFEE | COFFEE AND FOOD SERVICE INV. | 2690-000 | | 602.50 | 477,204.89 |

| | | Subtotals : | $141,909.58 | $160,945.32 |
|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Rabobank, N.A.

**Account:** ******5867 - OPERATING ACCOUNT

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0366729-IN,0366175-IN,0366729-IN | | | | |
| 10/18/16 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 75,000.00 | 402,204.89 |
| 10/18/16 | 280 | FAR ROCKAWAY NURSING HOME RESIDENT FUNDS ACCOUNT | RESIDENT FUND | 2690-000 | | 7,448.80 | 394,756.09 |
| 10/19/16 | {7} | CENTERS HEALTHCARE | PATIENT REVENUE - HMO | 1230-000 | 956.00 | | 395,712.09 |
| 10/19/16 | {7} | CENTERS HEALTH CARE | PATIENT REVENUE - HMO | 1230-000 | 956.00 | | 396,668.09 |
| 10/20/16 | {7} | NYS DOH HCCLAIMPMT 021300076287375*11 41797357~000162873 75 | PATIENT REVENUE - HMO | 1230-000 | 70,065.69 | | 466,733.78 |
| 10/21/16 | {7} | NDC SWEEP FAC 1955 161020 | PATIENT REVENUE - NAMI | 1230-000 | 1,195.28 | | 467,929.06 |
| 10/24/16 | {7} | AETNA BETTER HEALTH | PATIENT REVENUE - HMO | 1230-000 | 1,739.62 | | 469,668.68 |
| 10/24/16 | {7} | AS(Resident) GUARDIAN FOR CO | PATIENT REVENUE - NAMI | 1230-000 | 1,500.00 | | 471,168.68 |
| 10/24/16 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 60,000.00 | 411,168.68 |
| 10/25/16 | 281 | ALL STATE PEST MANAGEMENT | EXTERMINATOR SERVICE INV. 162917,162916,164338,164397,162917 | 2690-000 | | 4,622.97 | 406,545.71 |
| 10/25/16 | 282 | ALLSTATE MEDICAL | MEDICAL SUPPLIES INV. 0216881,0217953,,0218363, 0218483 | 2690-000 | | 709.02 | 405,836.69 |
| 10/25/16 | 283 | ALPHA-MED, INC. | MEDICAL SUPPLIES 149425,148926,149346,149431 | 2690-000 | | 456.65 | 405,380.04 |
| 10/25/16 | 284 | APPROVED STORAGE AND WASTE HAULING, INC | WASTE CARTING INV. NO. 0000025813 | 2690-000 | | 47.43 | 405,332.61 |
| 10/25/16 | 285 | ATLANTIC A PROGRAM OF DE LAGE LANDEN FINANCIAL SERVICES | COPY MACHINE RENTAL INV. 51941178 | 2690-000 | | 238.98 | 405,093.63 |
| 10/25/16 | 286 | CENTERS FOR SPECIALITY CARE GROUP IPA LLC | CONSULTING FEE INV NO. 10914 | 2690-000 | | 105.23 | 404,988.40 |
| 10/25/16 | 287 | CVR COMPUTER SUPPLIES | OFFICE SUPPLIES INV. NO. 0213392-IN, 0213078- IN, 02122760-IN, | 2690-000 | | 108.34 | 404,880.06 |
| 10/25/16 | 288 | CULINARY DEPOT | KITCHEN SUPPLIES INV. 745667, 740297 | 2690-000 | | 189.13 | 404,690.93 |
| 10/25/16 | 289 | FIRE COMMAND CO., INC. | FIRE SAFETY SUPPLIES  INV. 83864 | 2690-000 | | 190.69 | 404,500.24 |
| 10/25/16 | 290 | GERIMEDIX | MEDICAL SUPPLIES  INV. 0885832,0885833,0885834,0886973,0886974 ,0886975,0888340,0888342,088341,0889864 | 2690-000 | | 2,332.12 | 402,168.12 |
| 10/25/16 | 291 | H&R HEALTHCARE | MEDICAL RENTAL INV. 0000725840,000727511 | 2690-000 | | 1,025.61 | 401,142.51 |
| 10/25/16 | 292 | JAMES P. REGAN & ASSOCIATES | FIRE SAFETY | 2690-000 | | 58.00 | 401,084.51 |
| 10/25/16 | 293 | KIMTECH SERVICES LLC | MEDICAL REPAIRS INV. 2737 | 2690-000 | | 473.61 | 400,610.90 |
| 10/25/16 | 294 | MBS LTD | MEDICAL SUPPLIES INV. | 2690-000 | | 1,038.00 | 399,572.90 |

Subtotals :    $76,412.59    $154,044.58

{} Asset reference(s)

Exhibit 9

Page: 24

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5867 - OPERATING ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00 (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 775035,775036,775038 | | | | |
| 10/25/16 | 295 | PRECISION HEALTH, INC. | LAB/RADIOLOGY INV 1607-8182 | 2690-000 | | 413.96 | 399,158.94 |
| 10/25/16 | 296 | PHARMACON CO. | PHARMACY CONSULTING INV. 250711 | 2690-000 | | 790.00 | 398,368.94 |
| 10/25/16 | 297 | POWER HOUSE GENERATORS | MAINTENANCE SERVICE INV. 01-0005072 | 2690-000 | | 1,015.00 | 397,353.94 |
| 10/25/16 | 298 | PERFECT CHOICE STAFFING | STAFFING INV 041183, 041518 | 2690-000 | | 22,501.74 | 374,852.20 |
| 10/25/16 | 299 | RIVERS REFRIGERATION | KITCHEN SERVICE INV. 12868 | 2690-000 | | 130.65 | 374,721.55 |
| 10/25/16 | 300 | ROMBAR LABORATORIES, INC. | HOUSKEEPING SUPPLIES INV. 125766,125759,125700 | 2690-000 | | 738.61 | 373,982.94 |
| 10/25/16 | 301 | SANTEC | HOUSEKEEPING SUPPLIES INV. 287323 | 2690-000 | | 246.49 | 373,736.45 |
| 10/25/16 | 302 | SBV WORKFORCE MANAGEMENT | EMPLOYEE TIME CLOCK SOFTWARE INV. 160722FRW | 2690-000 | | 326.63 | 373,409.82 |
| 10/25/16 | 303 | SHREDUP | DOCUMENT SHREDDING INV 9358 | 2690-000 | | 87.10 | 373,322.72 |
| 10/25/16 | 304 | TOWNE | STAFFING INV. 1160007760,11600008037,1160008320, | 2690-000 | | 28,837.76 | 344,484.96 |
| 10/25/16 | 305 | Y&T ENTERPRISES | MARKETING INV. 17192 | 2690-000 | | 1,857.78 | 342,627.18 |
| 10/27/16 | {7} | NYS DOH HCCLAIMPMT 021300076307015*11 41797357~000163070 15 | PATIENT REVENUE - HMO | 1230-000 | 75,506.73 | | 418,133.91 |
| 10/28/16 | {7} | NDC SWEEP FAC 1955 161027 | PATIENT REVENUE - NAMI | 1230-000 | 3,393.00 | | 421,526.91 |
| 10/31/16 | {7} | METROPLUS HEALTH HCCLAIMPMT 0218297*1134115686 \ | PATIENT REVENUE - HMO | 1230-000 | 322.00 | | 421,848.91 |
| 10/31/16 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 60,000.00 | 361,848.91 |
| 10/31/16 | 306 | FRANCOZ BAKERY | FOOD SERVICE INV. 12964 | 2690-000 | | 2,392.30 | 359,456.61 |
| 10/31/16 | 307 | HARMONY ENTERTAINMENT INC. | MUSICAL ENTERTAINMENT 7/3/16, 7/27/16,8/3/16, 8/17/16,9/14/16, 9/28/16, 10/5/16 | 2690-000 | | 1,225.00 | 358,231.61 |
| 10/31/16 | 308 | NYC WATER BOARD | WATER BILL ACCT NO. 80008-21175-001 | 2690-000 | | 5,496.42 | 352,735.19 |
| 10/31/16 | 309 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | POSTAGE MACHINE RENTAL | 2690-000 | | 178.56 | 352,556.63 |
| 10/31/16 | 310 | WESCOM SOLUTIONS INC. | NURSING SOFTWARE INV-794883 | 2690-000 | | 1,156.13 | 351,400.50 |
| 10/31/16 | 311 | SPECIALTYRX | PHARMACY INV. NO. 35551,35629 | 2690-000 | | 11,670.14 | 339,730.36 |
| 10/31/16 | 312 | STERLING TELECOM | PHONE SYSTEM INV. 43895 | 2690-000 | | 510.00 | 339,220.36 |
| 10/31/16 | 313 | TIKVA SECURITY | SECURITY SYSTEM MONITORING INV. 9141 | 2690-000 | | 326.63 | 338,893.73 |
| 10/31/16 | 314 | UPSTATE DAIRY FARMS | DAIRY SERVICE INV. 09302016 | 2690-000 | | 2,649.16 | 336,244.57 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,079.15 | 335,165.42 |
| 11/01/16 | {7} | VERA INSTITUTE OF JUSTICE, | PATIENT REVENUE - NAMI | 1230-000 | 452.00 | | 335,617.42 |

| | | | | Subtotals : | $79,673.73 | $143,629.21 | |

Exhibit 9

Page: 25

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5867 - OPERATING ACCOUNT | | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | TGP | | | | | |
| 11/02/16 | {7} | NDC SWEEP FAC 1955 161101 | PATIENT REVENUE - NAMI | 1230-000 | 1,107.30 | | 336,724.72 |
| 11/03/16 | {7} | NDC SWEEP FAC 1955 161102 | PATIENT REVENUE - NAMI | 1230-000 | 638.58 | | 337,363.30 |
| 11/03/16 | {7} | NYS DOH HCCLAIMPMT 021300076327028*11 41797357~000163270 28 | PATIENT REVENUE - HMO | 1230-000 | 57,976.20 | | 395,339.50 |
| 11/03/16 | | To Account #******5866 | TRANSFER OF FUNDS | 9999-000 | | 50,000.00 | 345,339.50 |
| 11/04/16 | {7} | AMERIGROUP CORPO HCCLAIMPMT 016110210601624*11 33865627\ | PATIENT REVENUE - HMO | 1230-000 | 5,461.20 | | 350,800.70 |
| 11/07/16 | {7} | NDC SWEEP FAC 1955 161104 | PATIENT REVENUE - NAMI | 1230-000 | 30,120.50 | | 380,921.20 |
| 11/07/16 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 60,000.00 | 320,921.20 |
| 11/09/16 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 70,000.00 | 250,921.20 |
| 11/09/16 | 315 | CARETECH GROUP | HOUSEKEEPING AND KITCHEN SUPPLIES | 2690-000 | | 8,265.19 | 242,656.01 |
| 11/09/16 | 316 | L-1 ENROLLMENT SERVICES | FINGERPRINTING | 2690-000 | | 99.25 | 242,556.76 |
| 11/09/16 | 317 | CENTERS FOR CARE | HEALTHCARE/REGULATORY CONSULTANTS  FEES | 2690-000 | | 43,275.14 | 199,281.62 |
| 11/09/16 | 318 | CORWIN DESIGN & GRAPHICS CORPORATION | ACTIVITY CALENDERS | 2690-000 | | 167.59 | 199,114.03 |
| 11/09/16 | 319 | DJ HAITIAN MONTANA - COREY WOODS | DJ HALLOWEEN PARTY | 2690-000 | | 120.00 | 198,994.03 |
| 11/09/16 | 320 | FERN OFFICE SUPPLIES | OFFICE SUPPLIES | 2690-000 | | 1,661.15 | 197,332.88 |
| 11/09/16 | 321 | HARVEY LANE | MUSICIAN 10.12.16 | 2690-000 | | 100.00 | 197,232.88 |
| 11/09/16 | 322 | JOYCE SIMANTOV | PERFORMANCE 10.31.16 | 2690-000 | | 100.00 | 197,132.88 |
| 11/09/16 | 323 | KLEIN'S REAL KOSHER ICE CREAM INC. | FOOD SERVICE | 2690-000 | | 673.00 | 196,459.88 |
| 11/09/16 | 324 | DERRICK MORMAN | ENTERTAINERS 10.26.16 | 2690-000 | | 160.00 | 196,299.88 |
| 11/09/16 | 325 | NATIONAL DATA CARECORPORATION | RFMS | 2690-000 | | 171.80 | 196,128.08 |
| 11/09/16 | 326 | NATIONALGRID | GAS SERVICE ACCT NO. 81266-36019 | 2690-000 | | 1,780.89 | 194,347.19 |
| 11/09/16 | 327 | PURCHASE POWER | POSTAGE MACHINE ACCOUNT NO. 8000-9000-1062-0734 | 2690-000 | | 61.13 | 194,286.06 |
| 11/09/16 | 328 | RABBI MANN | SOCIAL SERVICES | 2690-000 | | 200.00 | 194,086.06 |
| 11/09/16 | 329 | RABBI YITZCHAK | DIETARY SUPERVISION | 2690-000 | | 760.00 | 193,326.06 |
| 11/09/16 | 330 | BERTRAM FOODS | FOOD SERVICE | 2690-000 | | 10,165.19 | 183,160.87 |
| 11/09/16 | 331 | WEST SIDE FOODS, INC. | FOOD SERVICE | 2690-000 | | 4,122.20 | 179,038.67 |
| 11/09/16 | 332 | ALEXANDER VAYSMAN, MD | EMPLOYEE PHYSICALS | 2690-000 | | 240.00 | 178,798.67 |
| 11/10/16 | {7} | New York State Department of | PATIENT REVENUE - HMO | 1230-000 | 55,918.91 | | 234,717.58 |

| | | | Subtotals : | | $151,222.69 | $252,122.53 | |

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 1-16-42464-ESS |
| **Case Name:** | FAR ROCKAWAY NURSING HOME |
| **Taxpayer ID #:** | **-***7707 |
| **Period Ending:** | 04/03/18 |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5867 - OPERATING ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Health | | | | | |
| 11/10/16 | | To Account #******5866 | TRANSFER OF FUNDS | 9999-000 | | 50,000.00 | 184,717.58 |
| 11/14/16 | | FAR ROCKAWAY NURSING HOME | TRANSFER FROM BANK OF AMERICA ACCOUNT | 9999-000 | 165,435.10 | | 350,152.68 |
| 11/14/16 | {7} | FAR ROCKAWAY NRSG HOME | PATIENT REVENUE - NAMI | 1230-000 | 3,978.73 | | 354,131.41 |
| 11/14/16 | {8} | ND (Resident) | COPIES OF CHART | 1229-000 | 54.00 | | 354,185.41 |
| 11/14/16 | {7} | CITI GROUP - JT (Resident) | PATIENT REVENUE - SELF PAY | 1230-000 | 671.98 | | 354,857.39 |
| 11/14/16 | {7} | NYS Catholic HC HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 6,000.00 | | 360,857.39 |
| 11/14/16 | {7} | NDC SWEEP FAC | PATIENT REVENUE - NAMI | 1230-000 | 5,253.00 | | 366,110.39 |
| 11/14/16 | {7} | METROPLUS HEALTH | PATIENT REVENUE - HMO | 1230-000 | 10,922.40 | | 377,032.79 |
| 11/15/16 | 333 | L-1 ENROLLMENT SERVICES | FINGERPRINTING ERROL MALVO | 2690-000 | | 99.25 | 376,933.54 |
| 11/15/16 | 334 | L-1 ENROLLMENT SERVICES | FINGERPRINTING TIFFANY JAMES | 2690-000 | | 99.25 | 376,834.29 |
| 11/15/16 | 335 | HEALTH FACILITY ASSESSMENT FUND | MONTHLY CASH RECEIPTS ASSESSMENT CONF. NO. C997929 | 2690-000 | | 29,304.00 | 347,530.29 |
| 11/15/16 | 336 | C.A.S.E. SYSTEMS | EQUIPMENT FOR MED CART | 2690-000 | | 1,360.00 | 346,170.29 |
| 11/15/16 | 337 | CARETECH GROUP | PURCHASING SERVICES INV. 4490 | 2690-000 | | 1,188.05 | 344,982.24 |
| 11/15/16 | 338 | DAGIM TAHORIM CO., INC. | FOOD INV. 115384,114941,115119,115513,115871 | 2690-000 | | 948.60 | 344,033.64 |
| 11/15/16 | 339 | FRANCOZ BAKING | FOOD SERVICE INV. 103116 | 2690-000 | | 2,419.84 | 341,613.80 |
| 11/15/16 | 340 | OLUFUNKE OBADINA | NUTRITIONIST 10/4,10/12,10/15/16 | 2690-000 | | 572.13 | 341,041.67 |
| 11/15/16 | 341 | ONE70 GROUP, LLC | MAINTENANCE | 2690-000 | | 1,523.77 | 339,517.90 |
| 11/15/16 | 342 | PSEG LONG ISLAND | ELECTRIC SERVICE ACCT NO. 0083917253 | 2690-000 | | 4,712.73 | 334,805.17 |
| 11/15/16 | 343 | SYNERGY CARE CONSULTANTS, LLC | MARKETING SERVICES | 2690-000 | | 1,995.86 | 332,809.31 |
| 11/15/16 | 344 | VERIZON | INTERNET SERVICE ACCT NO. 452936456000148 | 2690-000 | | 120.06 | 332,689.25 |
| 11/15/16 | 345 | YORKVILLE COFFEE COMPANY | FOOD SERVICE | 2690-000 | | 336.00 | 332,353.25 |
| 11/15/16 | 346 | ZIMMET HEALTHCARE SERVICES GROUP, LLC | PHARMACY CONSULTING INV. 1608126 | 2690-000 | | 3,963.94 | 328,389.31 |
| 11/15/16 | 347 | COUNTY AGENCY INC. | STAFFING INV. 29085,29044,290455 Stopped on 09/06/17 | 2690-000 | | 14,822.01 | 313,567.30 |
| 11/15/16 | 348 | PHONAMATIONS | ON HOLD MARKETING SERVICE INV. 7492 | 2690-000 | | 135.00 | 313,432.30 |
| 11/15/16 | 349 | THERAPEUTIC RESOURCES, INC. | STAFFING | 2690-000 | | 162.76 | 313,269.54 |
| 11/16/16 | {7} | HIP HEALTH PLAN OF NEW YORK | PATIENT REVENPATIENT REVENUE - HMO | 1230-000 | 5,461.20 | | 318,730.74 |
| 11/16/16 | {7} | CHOICE HEALTH PLANS | PATIENT REVENUE - HMO | 1230-000 | 5,421.30 | | 324,152.04 |
| 11/17/16 | {7} | ELDERPLAN | PATIENT REVENUE - HMO | 1230-000 | 12,182.50 | | 336,334.54 |
| 11/17/16 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 57,749.38 | | 394,083.92 |

| | | | Subtotals : | | $273,129.59 | $113,763.25 | |

Exhibit 9

Page: 27

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS |
|---|---|
| Case Name: | FAR ROCKAWAY NURSING HOME |
| Taxpayer ID #: | **-***7707 |
| Period Ending: | 04/03/18 |

| Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
|---|---|
| Bank Name: | Rabobank, N.A. |
| Account: | ******5867 - OPERATING ACCOUNT |
| Blanket Bond: | $47,747,648.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/21/16 | {7} | MANAGED HEALTH MEDICARE | PATIENT REVENUE - HMO | 1230-000 | 7,990.00 | | 402,073.92 |
| 11/21/16 | {7} | NYS Catholic HC | PATIENT REVENUE - HMO | 1230-000 | 3,119.33 | | 405,193.25 |
| 11/21/16 | {7} | METROPLUS HEALTH | PATIENT REVENUE - HMO | 1230-000 | 1,362.78 | | 406,556.03 |
| 11/21/16 | {7} | HEALTHFIRST SHP HFSHP | PATIENT REVENUE - HMO | 1230-000 | 5,461.20 | | 412,017.23 |
| 11/21/16 | | To Account #*****5870 | TRANSFER OF FUNDS | 9999-000 | | 70,000.00 | 342,017.23 |
| 11/22/16 | {7} | AMERIGROUP CORPO HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 5,643.24 | | 347,660.47 |
| 11/22/16 | 350 | NYC WATER BOARD | WATER CHARGES ACCOUNT NO. 80008-21175-001 Stopped on 09/06/17 | 2690-000 | | 9,897.37 | 337,763.10 |
| 11/22/16 | 351 | NYC DEPARTMENT OF FINANCE | PROPERTY TAX BILL PAYMENT Stopped on 09/06/17 | 2820-000 | | 12,691.05 | 325,072.05 |
| 11/22/16 | 352 | A+FIRE CONTROL, LTD | FIRE EXTINGUISHERS Stopped on 09/06/17 | 2690-000 | | 325.35 | 324,746.70 |
| 11/22/16 | 353 | ALL STATE PEST MANAGEMENT | EXTERMINATOR SERVICES INV. 164910,164911,164912,168769 | 2690-000 | | 1,626.80 | 323,119.90 |
| 11/22/16 | 354 | ALLSTATE MEDIAL | MEDICAL SUPPLIES INV. NO. 0218694-IN,0219910-IN | 2690-000 | | 439.24 | 322,680.66 |
| 11/22/16 | 355 | APPROVED STORAGE AND WASTE HAULING | WASTE REMOVAL INV. 0000031145 | 2690-000 | | 43.55 | 322,637.11 |
| 11/22/16 | 356 | BRIGGS HEALTHCARD | MEDICAL SUPPLIES INV. 8486147 RI | 2690-000 | | 62.09 | 322,575.02 |
| 11/22/16 | 357 | CENTERS FOR CARE | HEALTHCARE/REGULATORY CONSULTANTS FEE | 2690-000 | | 83.24 | 322,491.78 |
| 11/22/16 | 358 | CONFIDENCE MANAGEMENT SYSTEMS | LAUNDRY SERVICE INV  7920 | 2690-000 | | 8,375.00 | 314,116.78 |
| 11/22/16 | 359 | COUNTY AGENCY | STAFFING INV. 29084 | 2690-000 | | 4,561.82 | 309,554.96 |
| 11/22/16 | 360 | CREOH USA, LLC | MEDICAL SUPPLIES INV. 10891 | 2690-000 | | 967.90 | 308,587.06 |
| 11/22/16 | 361 | CVR COMPUTER SUPPLIES | COMPUTER SUPPLIES INV. 0213731-IN | 2690-000 | | 34.30 | 308,552.76 |
| 11/22/16 | 362 | CARECONNECT | EMPLOYEE INSURANCE INV. NO. 000300299107 | 2690-000 | | 3,274.00 | 305,278.76 |
| 11/22/16 | 363 | COPYMASTERS OF N. MIAMI BEACH,INC | OFFICE SUPPLIES INV. NO. 8379,8408,8456,8509 | 2690-000 | | 438.90 | 304,839.86 |
| 11/22/16 | 364 | CULINARY DEPOT | DIETARY SUPPLIES INC. 773087,73071,777008,7796916, | 2690-000 | | 649.31 | 304,190.55 |
| 11/22/16 | 365 | DAGIM TAHORIM CO, INC. | FOOD SERVICE INV 116202 | 2690-000 | | 307.40 | 303,883.15 |
| 11/22/16 | 366 | DONE RIGHT HOOD & FIRE SAFETY | KITCHEN MAINTENANCE  INC. 6181 | 2690-000 | | 782.27 | 303,100.88 |
| 11/22/16 | 367 | EITAN NAT | EXPENSE REIMBURSEMENT AUGUST, | 2690-000 | | 1,000.00 | 302,100.88 |

| | | | | Subtotals : | $23,576.55 | $115,559.59 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
| Case Name: | FAR ROCKAWAY NURSING HOME | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******5867 - OPERATING ACCOUNT |
| Taxpayer ID #: | **-***7707 | | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | SEPTEMBER, OCTOBER, NOVEMBER | | | | |
| 11/22/16 | 368 | FAR ROCKAWAY NURSING HOME | PATIENT ALLOTMENT | 2690-000 | | 2,487.00 | 299,613.88 |
| 11/22/16 | 369 | FERN OFFICE SUPPLIES | OFFICE SUPPLIES INV. 0276266-001 | 2690-000 | | 162.22 | 299,451.66 |
| 11/22/16 | 370 | EDMAR | HOUSEKEEPING SUPPLIES INV. 253308,255302 | 2690-000 | | 615.54 | 298,836.12 |
| 11/22/16 | 371 | GERIMEDIX | MEDICAL SUPPLIES INV. 0895570, 0895569, 0894908, 0894350, 0894229, 0894228, 0893867, 0893112, 0892305, 0891986, 0891986, 0891663, 0891097, 0890592, | 2690-000 | | 3,353.27 | 295,482.85 |
| 11/22/16 | 372 | GREENOIL | RECYCLING INV. 1939 | 2690-000 | | 163.31 | 295,319.54 |
| 11/22/16 | 373 | H&R HEALTHCARE | MEDICAL RENTALS INV. 0000737050 | 2690-000 | | 742.53 | 294,577.01 |
| 11/22/16 | 374 | HERB OLITSKY CONSULTING SERV. INC. | IT SERVICE INV. 86222 | 2690-000 | | 2,285.92 | 292,291.09 |
| 11/22/16 | 375 | JAMEA P. REGAN & ASSOCIATES | FIRE SECURITY SERVICES   8/16/16 | 2690-000 | | 58.00 | 292,233.09 |
| 11/22/16 | 376 | JOHN;S RCI SEWER & DRAIN SERVICE INC. | SEWER AND DRAIN SERVICE INV. 9329 | 2690-000 | | 272.19 | 291,960.90 |
| 11/22/16 | 377 | MED PART INC. | MEDICAL SUPPLIES  INV. 92547, 91995 | 2690-000 | | 516.07 | 291,444.83 |
| 11/22/16 | 378 | MED-PASS | EVALUATION SERVICES INV. 1723802,1724394 | 2690-000 | | 154.96 | 291,289.87 |
| 11/22/16 | 379 | NEW YORK HOME HEALTHCARE EQUIPMENT | MEDICAL RENTALS INV 29235 | 2690-000 | | 590.00 | 290,699.87 |
| 11/22/16 | 380 | NATIONAL DATACARE CORPORATION | RESIDENT FUND PROCESSING 803451 | 2690-000 | | 180.60 | 290,519.27 |
| 11/22/16 | 381 | NUTRITIONAL DESIGNS INC. | DIETARY SUPPLEMENTS INV. W223952,W224071,W224340,W224155 | 2690-000 | | 1,400.00 | 289,119.27 |
| 11/22/16 | 382 | PHARMACON CO. | PHARMACY FEES INV. 250786 | 2690-000 | | 790.00 | 288,329.27 |
| 11/22/16 | 383 | PIMM COMMUMICATIONS, INC. | MEDICAL BILLING SOFTWARE INV. 1609010093 | 2690-000 | | 571.59 | 287,757.68 |
| 11/22/16 | 384 | PERFECT CHOICE STAFFING | STAFFING INV. 041687 042131 | 2690-000 | | 21,516.57 | 266,241.11 |
| 11/22/16 | 385 | PRO CARE SOLUTION NY INC. | MEDICAL RENTALS INV.  2929 | 2690-000 | | 3,965.77 | 262,275.34 |
| 11/22/16 | 386 | RELIABLE HEALTH SYSTEMS, LLC | A/R SOFTWARE INV. 1608010368 | 2690-000 | | 1,899.87 | 260,375.47 |
| 11/22/16 | 387 | RONBAR LABORATORIES, INC. | HOUSEKEEPING SUPPLIES INV. 126046, 126090,126211,126221,126292, | 2690-000 | | 1,201.51 | 259,173.96 |
| 11/22/16 | 388 | S. MADHUSSODANAN, M.D., P.C. | Psych Fees INV. NO. FRN1016 | 2690-000 | | 1,500.00 | 257,673.96 |
| 11/22/16 | 389 | SANTEC | HOUSEKEEPING SUPPLIES INV. 290477, 291388,292941 | 2690-000 | | 317.05 | 257,356.91 |
| 11/22/16 | 390 | SBV WORKFORCE | EMPLOYEE TIME CLOCK SOFTWARE INV. | 2690-000 | | 653.26 | 256,703.65 |

Subtotals :                           $0.00         $45,397.23

{} Asset reference(s)

Exhibit 9

Page: 29

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M.  MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5867 - OPERATING ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 160822 160922 | | | | |
| 11/22/16 | 391 | SOLJEN ENTERPRISES, LLC | A/R CHECK VERIFICATION SERVICE | 2690-000 | | 65.00 | 256,638.65 |
| 11/22/16 | 392 | TWINMED | MEDICAL SUPPLIES INV.<br>3829362,38939873,3841617,3846897,384696<br>8, 3850613 | 2690-000 | | 1,934.25 | 254,704.40 |
| 11/22/16 | 393 | THERAPEUTIC RESOURCES, INC. | STAFFING INV.  68206,68212,68213, | 2690-000 | | 248.17 | 254,456.23 |
| 11/22/16 | 394 | THOMPSON OVERHEAD DOOR<br>CO. INC. | MAINTENANCE INV. 133175 | 2690-000 | | 399.57 | 254,056.66 |
| 11/22/16 | 395 | TOWNE | STAFFING INV<br>.1160009826,11660008849,1160009826 | 2690-000 | | 28,680.95 | 225,375.71 |
| 11/22/16 | 396 | UPSTATE DAIRY FARMS | FOOD SERVICE INV. 103116 | 2690-000 | | 2,168.68 | 223,207.03 |
| 11/22/16 | 397 | VALMAR SURGICAL SUPPLIES,<br>INC. | SURGICAL SUPPLIES INV. 1204,1225 | 2690-000 | | 1,728.00 | 221,479.03 |
| 11/22/16 | 398 | WB MASON | OFFICE SUPPLIES INV. 0539758 | 2690-000 | | 409.23 | 221,069.80 |
| 11/22/16 | 399 | WINW & SONS FIRE<br>SUPRESSION | SPRINKLER SYSTEM INSPECTION INV.<br>9425 | 2690-000 | | 340.23 | 220,729.57 |
| 11/22/16 | 400 | WEST SIDE FOODS INC. | FOOD SERVICE INV. 6469019 6483542<br>6472720 6483578 6461604 6438883 | 2690-000 | | 2,130.71 | 218,598.86 |
| 11/22/16 | 401 | WOUND HEALING TEHNOLOGIES | MEDICAL RENTALS INV. 130420 | 2690-000 | | 146.98 | 218,451.88 |
| 11/25/16 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 77,220.05 | | 295,671.93 |
| 11/28/16 | {7} | AS (Resident) | PATIENT REVENUE - NAMI | 1230-000 | 1,500.00 | | 297,171.93 |
| 11/28/16 | {7} | NDC SWEEP FAC 1955 161125 | PATIENT REVENUE - NAMI | 1230-000 | 3,393.00 | | 300,564.93 |
| 11/28/16 | {7} | NYS Catholic HC HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 1,284.43 | | 301,849.36 |
| 11/28/16 | {7} | METROPLUS HEALTH<br>HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 5,461.20 | | 307,310.56 |
| 11/28/16 | 402 | BIODIAGNOSTIC LABORATORIES | LABORATORY FEES INV. 18003 18064 | 2690-000 | | 902.82 | 306,407.74 |
| 11/28/16 | 403 | CENTERS FOR CARE | HEALTHCARE/REGULATORY<br>CONSULTANTS FEE INV. FROC1609S | 2690-000 | | 61,539.05 | 244,868.69 |
| 11/28/16 | 404 | KLEIN'S ICE CREAM | FOOD SERVICE INV. 1008076572,<br>1008076446, 1008076134, | 2690-000 | | 370.00 | 244,498.69 |
| 11/28/16 | 405 | PRECISION HEALTH, INC. | RADIOLOGY FEE INV. 1609-4476M<br>1610-1609 | 2690-000 | | 370.00 | 244,128.69 |
| 11/28/16 | 406 | ONE70 GROUP, LLC | MAINTENANCE INV. 7067 | 2690-000 | | 777.86 | 243,350.83 |
| 11/28/16 | 407 | STERLING TELECOM | PHONES INV. 44056 | 2690-000 | | 510.00 | 242,840.83 |
| 11/28/16 | 408 | THE HARTFORD | INSURANCE INV. 083116 | 2690-000 | | 1,750.00 | 241,090.83 |
| 11/29/16 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 40,000.00 | 201,090.83 |
| 12/01/16 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 546,797.10 | | 747,887.93 |
| 12/02/16 | {7} | NDC SWEEP FAC 1955 161201 | PATIENT REVENUE - NAMI | 1230-000 | 1,708.25 | | 749,596.18 |

| | Subtotals : | $637,364.03 | $144,471.50 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5867 - OPERATING ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/05/16 | {7} | NDC SWEEP FAC 1955 161202 | PATIENT REVENUE - NAMI | 1230-000 | 633.58 | | 750,229.76 |
| 12/05/16 | {7} | HEALTHFIRST SHP HFSHP | PATIENT REVENUE - HMO | 1230-000 | 5,643.24 | | 755,873.00 |
| 12/05/16 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 60,000.00 | 695,873.00 |
| 12/05/16 | 409 | PRECISION HEALTH | RADIOLOGY FEE INV. 1609-4476M 1610-1609 | 2690-000 | | 407.86 | 695,465.14 |
| 12/05/16 | 410 | ONE70 GROUP | MAINTENANCE INV. 7067 | 2690-000 | | 2,212.77 | 693,252.37 |
| 12/06/16 | {7} | NDC SWEEP FAC 1 | PATIENT REVENUE - NAMI | 1230-000 | 30,120.50 | | 723,372.87 |
| 12/06/16 | 411 | CARECONNECT | EMPLOYEE INSURANCE INV. 0003003193118 | 2690-000 | | 5,186.00 | 718,186.87 |
| 12/06/16 | 412 | CARETECH GROUP | MEDICAL/DIETARY/HOUSEKEEPING SUPPLIES INV. 60542,60829,60487,60474,60574,60580,6058 3,60787,60788,60650,60816,60817,60655,60 823,60824,60825,60697,60753,60754,60755, 60882,60954,60959,60905,61049,61085,6108 7,61088,61153,61227,61122,61195,61221,61 327,61358,6 | 2690-000 | | 9,969.09 | 708,217.78 |
| 12/06/16 | 413 | DAGIM TAHORIM CO., INC. | FOOD SERVICE  INV. 1116935 | 2690-000 | | 208.60 | 708,009.18 |
| 12/06/16 | 414 | EVETTE SMITH | PATIENT CHART CONSULTANT | 2690-000 | | 192.00 | 707,817.18 |
| 12/06/16 | 415 | FERN OFFICE SUPPLIES | OFFICE SUPPLIES INV. 0276919-001, 0276630-001, | 2690-000 | | 553.78 | 707,263.40 |
| 12/06/16 | 416 | NYC WATER BOARD | ACCOUNT NO. 80008-21175-001 WATER | 2690-000 | | 4,540.42 | 702,722.98 |
| 12/06/16 | 417 | NATIONAL GRID | GAS SERVICE ACCT NO.  81266-36019 | 2690-000 | | 1,995.56 | 700,727.42 |
| 12/06/16 | 418 | SYNERGY CARE CINSULTANTS LLC | MARKETING CONSULTANTS INV. 42267 | 2690-000 | | 2,059.09 | 698,668.33 |
| 12/06/16 | 419 | NATIONAL DATACARE CORP | RFMS  ADVICE OF DEBIT #817012 | 2690-000 | | 170.40 | 698,497.93 |
| 12/07/16 | {7} | ELDERPLAN HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 11,245.25 | | 709,743.18 |
| 12/08/16 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 101,689.09 | | 811,432.27 |
| 12/09/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,315.37 | 810,116.90 |
| 12/12/16 | {7} | FAR ROCKAWAY NURSING HOME | PATIENT REVENUE - NAMI | 1230-000 | 5,167.73 | | 815,284.63 |
| 12/12/16 | {7} | VERA INSTITUTE OF JUSTICE, TGP | PATIENT REVENUE - NAMI | 1230-000 | 452.00 | | 815,736.63 |
| 12/12/16 | {7} | JT (Resident) | PATIENT REVENUE - SELF PAY | 1230-000 | 671.98 | | 816,408.61 |
| 12/12/16 | {7} | METROPLUS HEALTH | PATIENT REVENUE - HMO | 1230-000 | 5,643.24 | | 822,051.85 |
| 12/12/16 | {7} | NYS Catholic HC HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 9,225.00 | | 831,276.85 |
| 12/12/16 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 60,000.00 | 771,276.85 |
| 12/14/16 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 70,000.00 | 701,276.85 |
| 12/14/16 | 420 | CHOICE PAPER CO., INC | DIETARY SUPPLIES INV. 16734 | 2690-000 | | 517.08 | 700,759.77 |

| | Subtotals : | $170,491.61 | $219,328.02 |
|---|---|---|---|

Exhibit 9

Page: 31

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
| Case Name: | FAR ROCKAWAY NURSING HOME | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******5867 - OPERATING ACCOUNT |
| Taxpayer ID #: | **-***7707 | | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/14/16 | 421 | CORWIN DESIGN & GRAPHICS CORPORATION | ACTIVITIES CALENDAR INV 83968 Voided on 12/14/16 | 2690-000 | | 167.95 | 700,591.82 |
| 12/14/16 | 421 | CORWIN DESIGN & GRAPHICS CORPORATION | ACTIVITIES CALENDAR INV 83968 Voided: check issued on 12/14/16 | 2690-000 | | -167.95 | 700,759.77 |
| 12/14/16 | 422 | HEALTH FACILITY ASSESSMENT FUND | ASSESSMENT CONF. NO. C1001959 | 2690-000 | | 22,414.00 | 678,345.77 |
| 12/14/16 | 423 | HARMONY ENTERTAINMENT INC. | ENTERTAINERS  INV. 33815,33818, 33814,33817,33813, | 2690-000 | | 875.00 | 677,470.77 |
| 12/14/16 | 424 | JOYCE SIMANTOV | ENTERTAINER 11/28/16 | 2690-000 | | 100.00 | 677,370.77 |
| 12/14/16 | 425 | PSEG LONG ISLAND | ELECTRIC SERVICE ACCT 0083917253 | 2690-000 | | 4,074.88 | 673,295.89 |
| 12/14/16 | 426 | RABI ISAAC H. MANN | SOCIAL SERVICE 10/2,3,4,7,11,14,16,17,18,21,23,28 | 2690-000 | | 640.00 | 672,655.89 |
| 12/14/16 | 427 | RABBI ITZCHAK SCHREIBER | DIETARY SUPERVISION 11/16/16 | 2690-000 | | 760.00 | 671,895.89 |
| 12/14/16 | 428 | S. BERTRAM FOODS | FOOD SERVICE INV. 1125468,1126042,1126080,1126452,1126588 ,1127220,1127882,1127887,1128403,112903 0,1129252,1129556 | 2690-000 | | 8,657.17 | 663,238.72 |
| 12/14/16 | 429 | S.MADHUSSODANAN, M.D., P.C/ | PSYCH. FEES NOVEMBER 2016 | 2690-000 | | 750.00 | 662,488.72 |
| 12/14/16 | 430 | WAREN R. DAUENHAUER | ENTERTAINER 11/30/16 | 2690-000 | | 150.00 | 662,338.72 |
| 12/14/16 | 431 | YORKVILLE COFFEE | COFFEE - FOOD INV. 0369632-IN,0369632-IN | 2690-000 | | 240.00 | 662,098.72 |
| 12/14/16 | 432 | ATLANTIC A. PROGRAM OF DE LAGE LNADEN FINANCIAL SERVICES | COPY MACHINE RENTAL INV. NO. 52304301 | 2690-000 | | 238.98 | 661,859.74 |
| 12/14/16 | 433 | COUNTY AGENCY | STAFFING INV. 290523,290541,290570 | 2690-000 | | 12,723.64 | 649,136.10 |
| 12/14/16 | 434 | CORWIN DESIGN & GRAPHICS CORPORATION | ACTIVITIES CALENDAR INV. 83968 | 2690-000 | | 167.59 | 648,968.51 |
| 12/15/16 | {7} | HIP HEALTH PLAN OF NY | PATIENT REVENUE - HMO | 1230-000 | 5,643.24 | | 654,611.75 |
| 12/15/16 | {7} | FAR ROCKAWAY NURSING HOME | PATIENT REVENUE - SELF PAY | 1230-000 | 304.14 | | 654,915.89 |
| 12/15/16 | | FAR ROCKAWAY NURSING HOME | TRANSFER OF BALANCE IN BOA PAYROLL ACCT #868 | 9999-000 | 27,889.70 | | 682,805.59 |
| 12/15/16 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 107,781.67 | | 790,587.26 |
| 12/16/16 | {7} | NDC SWEEP FAC | PATIENT REVENUE - NAMI | 1230-000 | 5,253.00 | | 795,840.26 |
| 12/20/16 | {7} | AMERIGROUP CORPO HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 5,461.20 | | 801,301.46 |
| 12/20/16 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 60,000.00 | 741,301.46 |
| 12/21/16 | {7} | CHOICE HEALTH PLANS | PATIENT REVENUE - HMO | 1230-000 | 5,602.01 | | 746,903.47 |
| 12/21/16 | {7} | AS (Resident)  GUARDIAN | PATIENT REVENUE - NAMI | 1230-000 | 1,500.00 | | 748,403.47 |

Subtotals :                  $159,434.96        $111,791.26

{} Asset reference(s)

Exhibit 9

Page: 32

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER, TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5867 - OPERATING ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00   (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/16 | | FAR ROCKAWAY NURSING HOME | TRANSFER FROM BANK OF AMERICA PAYROLL ACCT | 9999-000 | 6,635.31 | | 755,038.78 |
| 12/21/16 | 435 | ATLANTICTOMORROWSOFFICE. COM | SUPPLY CHARGES FOR DE LAGE RENTAL INV. CNIN593877 | 2690-000 | | 234.27 | 754,804.51 |
| 12/21/16 | 436 | CENTERS FOR SPECIALTY CARE GROUP IPA LLC | CONSULTING FEE INV. 10968 | 2690-000 | | 84.91 | 754,719.60 |
| 12/21/16 | 437 | CVR COMPUTER SUPPLIES | OFFICE SUPPLIES INV. NO. 02171615-IN, 0216184-IN | 2690-000 | | 612.97 | 754,106.63 |
| 12/21/16 | 438 | CENTERS FOR CARE | HEALTHCARE/REGULATORY CONSULTANTS  FEE | 2690-000 | | 66,810.52 | 687,296.11 |
| 12/21/16 | 439 | DAGIM TAHORIM CO., INC. | FOOD SERVICE INV. 117118, 117363,117669, | 2690-000 | | 308.10 | 686,988.01 |
| 12/21/16 | 440 | EVETTE SMITH | PATIENT CHART CONSULTANT | 2690-000 | | 188.00 | 686,800.01 |
| 12/21/16 | 441 | FRANCZOZ BAKERY | FOOD SERVICE 11/1/16-11/30/16 | 2690-000 | | 2,284.62 | 684,515.39 |
| 12/21/16 | 442 | FAR ROCKAWAY NURSING HOME | RESIDENT FUNDS | 2690-000 | | 55.00 | 684,460.39 |
| 12/21/16 | 443 | POINTCLICKCARE TECHNOLOGIES, INC, | NURSING SOFTWARE INC. 816625 807917 | 2690-000 | | 1,306.13 | 683,154.26 |
| 12/21/16 | 444 | PERFECT CHOICE STAFFING | STAFFING AGENCY INC. 042334, 042511, | 2690-000 | | 15,330.94 | 667,823.32 |
| 12/21/16 | 445 | S&S WORLWIDE | ACTIVITIES SUPPLIES | 2690-000 | | 215.67 | 667,607.65 |
| 12/21/16 | 446 | TWINMED | MEDICAL SUPPLIES INV 3888432, 3888431,3670894,3863789 | 2690-000 | | 1,440.00 | 666,167.65 |
| 12/21/16 | 447 | UPSTATE DAIRY FARMS | FOOD SERVICE 11-1/16-11/30/16 | 2690-000 | | 2,311.86 | 663,855.79 |
| 12/21/16 | 448 | VERIZON | INTERNET ACOUNT NUMBER 452-936-456-0001-48 | 2690-000 | | 121.81 | 663,733.98 |
| 12/21/16 | 449 | WRIGHT NATIONALFLOOD INSURANCE COMPANY | INSURANCE  POLICY NO 31 1151049510 03 | 2690-000 | | 3,329.00 | 660,404.98 |
| 12/21/16 | 450 | CONFIDENCE MANAGEMENT SYSTEMS | LAUNDRY SERVICE INV. 8176 | 2690-000 | | 8,375.00 | 652,029.98 |
| 12/22/16 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 104,853.74 | | 756,883.72 |
| 12/22/16 | 451 | FAR ROCKAWAY NURSING HOME | BOA PAYROLL ACCOUNT  NO. 4868 CLOSING ADJUSTMENT TRANSFER | 9999-000 | | 35.00 | 756,848.72 |
| 12/27/16 | {7} | AETNA BETTER  HEALTH (NY) | PATIENT REVENUE - HMO | 1230-000 | 4,337.04 | | 761,185.76 |
| 12/27/16 | {7} | HIP HEALTH PLAN OF NEW YORK | PATIENT REVENUE - HMO | 1230-000 | 5,643.24 | | 766,829.00 |
| 12/27/16 | {7} | HEALTHFIRST PHSP HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 7,650.00 | | 774,479.00 |
| 12/27/16 | {7} | METROPLUS HEALTH | PATIENT REVENUE - HMO | 1230-000 | 9,010.98 | | 783,489.98 |
| 12/27/16 | {7} | NYS Catholic HC HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 2,935.84 | | 786,425.82 |
| 12/28/16 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 80,000.00 | 706,425.82 |
| | | | Subtotals : | | $141,066.15 | $183,043.80 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Rabobank, N.A.

**Account:** ******5867 - OPERATING ACCOUNT

**Blanket Bond:** $47,747,648.00 (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/29/16 | {7} | ELDERPLAN HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 5,421.30 | | 711,847.12 |
| 12/29/16 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 112,367.12 | | 824,214.24 |
| 12/29/16 | 452 | ADM ENVIRONMENTAL GROUP, LLC | WASTE REMOVAL INV. 5818, 6390 | 2690-000 | | 2,900.00 | 821,314.24 |
| 12/29/16 | 453 | ALL STATE PEST MANAGEMENT | EXTERMINATOR INV. 167552,167553 | 2690-000 | | 839.57 | 820,474.67 |
| 12/29/16 | 454 | ALLSTATE MEDICAL | MEDICAL SUPPLIES INV. 0221490,0221516,0221640,0222070,0221840 ,0223002 | 2690-000 | | 1,086.59 | 819,388.08 |
| 12/29/16 | 455 | ALPHA-MED, INC. | MEDICAL SUPPLIES INV. NO. 150425,150521,150770,150794,150712 | 2690-000 | | 401.57 | 818,986.51 |
| 12/29/16 | 456 | ATLANTIC A PROGRAM OF DE LAGE LANDEN FINANICAL SERVICES | COPY MACHINE INV. 52642512 | 2690-000 | | 238.98 | 818,747.53 |
| 12/29/16 | 457 | CREOH USA, LLC | MEDICAL RENTAL INV. 10978 | 2690-000 | | 352.82 | 818,394.71 |
| 12/29/16 | 458 | CULINARY DEPOT | KITCHEN SUPPLIES INV. 784419,786368,787117 | 2690-000 | | 929.90 | 817,464.81 |
| 12/29/16 | 459 | DAGIM TAHORIM CO., INC. | FOOD SERVICE INV. 118328,118257,117953 | 2690-000 | | 422.50 | 817,042.31 |
| 12/29/16 | 460 | DENTSSERV DENTAL SERVICES, PC | DENTAL FEES INV. 90247 | 2690-000 | | 1,030.00 | 816,012.31 |
| 12/29/16 | 461 | FAO PRINTING | OFFICE SUPPLIES INV. 24536 | 2690-000 | | 307.70 | 815,704.61 |
| 12/29/16 | 462 | FLAGSTAR STAFFING | STAFFING AGENCY INV. 3198 | 2690-000 | | 1,006.25 | 814,698.36 |
| 12/29/16 | 463 | GERIMEDIX, INC. | MEDICAL SUPPLIES INV. 0896669,0896600,0896415,08964146,089704 7,0897763,0897764,0899082,0899083,08990 80,0899081,0900304 | 2690-000 | | 2,616.44 | 812,081.92 |
| 12/29/16 | 464 | GREEN OIL RECYCLING | KITHCEN MAINTENANCE INV. 2099 | 2690-000 | | 299.41 | 811,782.51 |
| 12/29/16 | 465 | H&R HEALTHCARE | MEDICAL RENTAL INV. 746099 | 2690-000 | | 718.58 | 811,063.93 |
| 12/29/16 | 466 | HERB OLITSKY CONSULTING SERV INC. | IT SUPPORT INV. 87138 | 2690-000 | | 107.79 | 810,956.14 |
| 12/29/16 | 467 | HOME CARE THERAPIES dba HORIZON HEALTHCARE STAFFING | STAFFING AGENCY INV. 1180001653,1160001706 | 2690-000 | | 2,304.00 | 808,652.14 |
| 12/29/16 | 468 | KLEIN'S REAL KOSHER ICE CREAM, INC. | FOOD SERVICE INV. 1008076981,1008077179,1008077427 | 2690-000 | | 393.00 | 808,259.14 |
| 12/29/16 | 469 | NEW YORK HOME HEALTHCARE EQUIPMENT | MEDICAL RENTALS INV. 29316, | 2690-000 | | 630.00 | 807,629.14 |
| 12/29/16 | 470 | NYC WATER BOARD | WATER ACCT NO. 80008-21175-001 | 2690-000 | | 5,101.70 | 802,527.44 |
| 12/29/16 | 471 | NUTRITIONAL DESIGNS INC. | DIETARY SUPPLEMENT INV. W224566 | 2690-000 | | 700.00 | 801,827.44 |

Subtotals :     $117,788.42     $22,386.80

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS
**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707
**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)
**Bank Name:** Rabobank, N.A.
**Account:** ******5867 - OPERATING ACCOUNT
**Blanket Bond:** $47,747,648.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/29/16 | 472 | ONE70 GROUP, LLC | MAINTENANCE CONSULTANT INV. 7105 | 2690-000 | | 2,146.59 | 799,680.85 |
| 12/29/16 | 473 | PHARMACON CO | PHARMACY FEES INV. 250862 | 2690-000 | | 790.00 | 798,890.85 |
| 12/29/16 | 474 | PIMM COMMUNICATIONS | MEDICAL BILLING SOFTWARE INV. 161000093 | 2690-000 | | 571.59 | 798,319.26 |
| 12/29/16 | 475 | POWERHOUSE GENERATORS | MANTENANCE SERVICE INV. 01-0005192 | 2690-000 | | 342.96 | 797,976.30 |
| 12/29/16 | 476 | PRO CARE SOLUTIONS NY INC. | MEDICAL RENTAL INV. 2957 | 2690-000 | | 4,654.41 | 793,321.89 |
| 12/29/16 | 477 | RELIABLE HEALTH SYSTEMS, LLC | A/R SOFTWARE INV. 1610010368 | 2690-000 | | 3,799.84 | 789,522.05 |
| 12/29/16 | 478 | RONBAR LABORATORES,  INC. | HOUSEKEEPING SUPPLIES INV,. 126552,226649,126740 | 2690-000 | | 804.48 | 788,717.57 |
| 12/29/16 | 479 | SANTEC | HOUSEKEEPING SUPPLIES INV. 295948,296783,299115 | 2690-000 | | 810.57 | 787,907.00 |
| 12/29/16 | 480 | SPECIALITY RX | PHARMACY INV. 36018,36081 | 2690-000 | | 8,965.51 | 778,941.49 |
| 12/29/16 | 481 | STERLING TELECOM | PHONE SERVICE INV. 44213, | 2690-000 | | 510.67 | 778,430.82 |
| 12/29/16 | 482 | SHREDUP | DOCUMENT SHREDDING  INV. 9751,9911 | 2690-000 | | 174.20 | 778,256.62 |
| 12/29/16 | 483 | SILVER STREAK | SHIPPING FEES INV. 10200564QJ06, 10200564QK04 | 2690-000 | | 28.78 | 778,227.84 |
| 12/29/16 | 484 | TIKVA SECURITY | SECURTY FEES INV. 9431, 9396 | 2690-000 | | 2,395.26 | 775,832.58 |
| 12/29/16 | 485 | TOWNE | STAFFING AGENCY INV. 1160008937,1160009095,1160009441,11600 09454,1160009632 | 2690-000 | | 25,865.35 | 749,967.23 |
| 12/29/16 | 486 | VALMAR SURGICAL SUPPLIES, INC. | MEDICAL RENTAL  INV. 1246 | 2690-000 | | 716.00 | 749,251.23 |
| 12/29/16 | 487 | W.B. MASON | OFFICE SUPPLIES INV. IS0551515 | 2690-000 | | 89.61 | 749,161.62 |
| 12/29/16 | 488 | WOUND HEALING TECHNOLOGIES | MEDICAL RENTALS INV. 130766 | 2690-000 | | 1,137.74 | 748,023.88 |
| 12/29/16 | 489 | JEFFREY MOSKOVIC DDS | DENTAL SERVICES 9/30/16 & 10/31/16 | 2690-000 | | 3,451.80 | 744,572.08 |
| 12/29/16 | 490 | SBV WORKFORCE MANAGEMENT | TIME CLOCK SOFTWARE RENTAL INV. 161022FRW | 2690-000 | | 326.63 | 744,245.45 |
| 12/29/16 | 491 | SOLJEN ENTERPRISES, LLC | A/R CHECK VERIFICATION SERVICE INV. 201610001 | 2690-000 | | 65.00 | 744,180.45 |
| 12/30/16 | | FAR ROCKAWAY NURSING HOME | TURN OVER OF BOA ACCOUNT FUNDS | 9999-000 | 129,473.80 | | 873,654.25 |
| 12/30/16 | {7} | VERA INSTITUTE OF JUSTICE, TGP | PATIENT REVENUE - NAMI | 1230-000 | 452.00 | | 874,106.25 |
| 12/30/16 | {8} | CENTERS FOR CARE | MISCELLANEOUS REVENUE | 1229-000 | 956.00 | | 875,062.25 |
| 12/30/16 | {8} | CENTERS FOR CARE | MISCELLANEOUS REVENUE | 1229-000 | 956.00 | | 876,018.25 |
| 12/30/16 | {7} | NDC SWEEP | PATIENT REVENUE NAMI | 1230-000 | 3,393.00 | | 879,411.25 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,962.71 | 877,448.54 |

Subtotals :  $135,230.80    $59,609.70

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

## Form 2

Page: 35

### Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER, TRUSTEE (520670)

**Bank Name:** Rabobank, N.A.

**Account:** ******5867 - OPERATING ACCOUNT

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/02/17 | | To Account #******5873 | BALANCE OF BOA PAYROLL ACCOUNT | 9999-000 | | 6,635.31 | 870,813.23 |
| 01/03/17 | {7} | HEALTHFIRST PHSP HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 1,795.80 | | 872,609.03 |
| 01/03/17 | {7} | HEALTHFIRST SHP HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 5,461.20 | | 878,070.23 |
| 01/04/17 | {7} | CITI PENSION CENTER | PATIENT REVENUE - NAMI | 1230-000 | 579.23 | | 878,649.46 |
| 01/04/17 | {7} | AETNA BETTER HEALTH NY | PATIENT REVENUE - HMO | 1230-000 | 5,261.28 | | 883,910.74 |
| 01/04/17 | | FAR ROCKAWAY NURSING HOME | TRANSFER OF PATIENT REVENUE | 9999-000 | 90,000.00 | | 973,910.74 |
| 01/04/17 | {7} | NDC SWEEP FAC | PATIENT REVENUE - NAMI | 1230-000 | 1,707.35 | | 975,618.09 |
| 01/04/17 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 70,000.00 | 905,618.09 |
| 01/04/17 | | To Account #******5866 | TRANSFER OF FUNDS | 9999-000 | | 50,000.00 | 855,618.09 |
| 01/04/17 | 492 | CARECONNECT | INSURANCE COVERAGE INV. 000300341879 | 2690-000 | | 5,794.00 | 849,824.09 |
| 01/05/17 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 69,931.65 | | 919,755.74 |
| 01/05/17 | {7} | NDC SWEEP FAC | PATIENT REVENUE - NAMI | 1230-000 | 27,242.08 | | 946,997.82 |
| 01/06/17 | {7} | AFFINITY HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 9,480.40 | | 956,478.22 |
| 01/09/17 | {7} | NYS Catholic HC HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 5,137.72 | | 961,615.94 |
| 01/09/17 | {7} | NYS Catholic HC HCCLAIMPM | PATIENT REVENUE - HMO | 1230-000 | 5,871.68 | | 967,487.62 |
| 01/10/17 | {7} | ELDERPLAN HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 3,525.00 | | 971,012.62 |
| 01/10/17 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 35,000.00 | 936,012.62 |
| 01/10/17 | 493 | ST. JOHNS EMERGENCY MEDICAL SERVICES, P.C. | PATIENT MEDICAL CHARGES | 2690-000 | | 146.83 | 935,865.79 |
| 01/10/17 | 494 | HEALTH FACILITY ASSESSMENT FUND | NYS DEPT OF HEALTH MONTHLY CASH RECEIPTS ASSESSMENT #C1007732 | 2690-000 | | 73,459.00 | 862,406.79 |
| 01/10/17 | 495 | CARETECH GROUP | MEDICAL/HOUSEKEEPING/KITCHEN SUPPLIES INV. 61420, 61421, 61472, 61504, 61619, 61687, 61915, 61898, 61635, 61709, 61852, 61730, 61699, 61796, 61834, 61965, 62038, 62071,62219,62184,62028,62234,62236, 62281, 62294 | 2690-000 | | 8,266.27 | 854,140.52 |
| 01/10/17 | 496 | CARTECH PURCHASING | PURCHASHING SERVICES INV. 4554 | 2690-000 | | 1,188.05 | 852,952.47 |
| 01/10/17 | 497 | CORWIN DESIGN  & GRAPHICS CORPORATION | ACTIVITIES CALENDAR INV. 84353 | 2690-000 | | 167.59 | 852,784.88 |
| 01/10/17 | 498 | FERN OFFICE SUPPLIES | OFFICE SUPPLIES INV. 0278934-001, | 2690-000 | | 121.50 | 852,663.38 |
| 01/10/17 | 499 | KLEIN ICE CREAM | FOOD SERVICE INV. 100807778886, 10080777886 | 2690-000 | | 342.00 | 852,321.38 |
| 01/10/17 | 500 | NYC FIRE DEPARTMENT | PERMIT/INSPECTION ACCT NO. 36289585 | 2690-000 | | 210.00 | 852,111.38 |
| 01/10/17 | 501 | NATIONAL DATACARE | RFMS INV. 823877 | 2690-000 | | 166.00 | 851,945.38 |

Subtotals :  $225,993.39   $251,496.55

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM   V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 1-16-42464-ESS |
| **Case Name:** | FAR ROCKAWAY NURSING HOME |
| **Taxpayer ID #:** | **-***7707 |
| **Period Ending:** | 04/03/18 |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5867 - OPERATING ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | CORPORATION | | | | | |
| 01/10/17 | 502 | PITNEY BOWES GLOBAL<br>FINANCIAL SERVICES LLC | POSTAL MACHINE RENTAL INV.<br>3302474682 ACCT NO. 0012774235 | 2690-000 | | 178.56 | 851,766.82 |
| 01/10/17 | 503 | BERTRAM FOODS | FOOD SERVICE | 2690-000 | | 11,930.58 | 839,836.24 |
| 01/10/17 | 504 | THE HARTFORD | SURETY INSURANCE ACCT NO. 14980733 | 2690-000 | | 1,750.00 | 838,086.24 |
| 01/10/17 | 505 | YORKVILLE COFFEE | FOOD SERVICE | 2690-000 | | 528.00 | 837,558.24 |
| 01/11/17 | {7} | FAR ROCKAWAY NURSING HOME | PATIENT REVENUE NAMI | 1230-000 | 6,170.10 | | 843,728.34 |
| 01/12/17 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 103,287.73 | | 947,016.07 |
| 01/13/17 | {7} | NDC SWEEP FAC | PATIENT REVENUE - NAMI | 1230-000 | 5,251.00 | | 952,267.07 |
| 01/16/17 | {7} | CHOICE HEALTH PLANS | PATIENT REVENUE - HMO | 1230-000 | 5,747.51 | | 958,014.58 |
| 01/16/17 | {9} | THE HARTFORD | REFUND ON WORKER' COMP PREMIUM | 1290-000 | 5,903.00 | | 963,917.58 |
| 01/16/17 | 506 | INSPARISK | BOILER ROOM CUSTOMER NO. C13813 | 2690-000 | | 310.00 | 963,607.58 |
| 01/17/17 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 65,000.00 | 898,607.58 |
| 01/17/17 | 507 | COUNTY AGENCY INC. | STAFFING INV.<br>290585,29604,290638,290669 | 2690-000 | | 17,304.24 | 881,303.34 |
| 01/17/17 | 508 | CENTERS FOR CARE | HEALTHCARE/REGULATORY<br>CONSULTANTS FEES INV. FROC1611S | 2690-000 | | 50,764.38 | 830,538.96 |
| 01/17/17 | 509 | FRANCZOZ BAKERY | FOOD SERVICE INV.12/31/16 | 2690-000 | | 2,344.52 | 828,194.44 |
| 01/17/17 | 510 | FAR ROCKAWAY NURSING HOME | PATIENT ALLOTMENT 12/31/2016 | 2690-000 | | 2,173.00 | 826,021.44 |
| 01/17/17 | 511 | HARVEY LANE | ENTERTAINMENT | 2690-000 | | 100.00 | 825,921.44 |
| 01/17/17 | 512 | HARMONY ENTERTAINMENT,<br>INC. | ENTERTAINER inv. 33819, 33820 | 2690-000 | | 350.00 | 825,571.44 |
| 01/17/17 | 513 | JOYCE SIMANTOV | ENTERTAINMENT 12/26/16 | 2690-000 | | 50.00 | 825,521.44 |
| 01/17/17 | 514 | KLEIN'S REAL KOSHER ICE<br>CREAM | FOOD SERVICE INV. 1008076800 | 2690-000 | | 163.00 | 825,358.44 |
| 01/17/17 | 515 | LOUIS J. RISBOOK | ENTERTAINER  12/14/16 | 2690-000 | | 155.00 | 825,203.44 |
| 01/17/17 | 516 | RAFOEL GORDON | DIETARY SUPERVISION  DECEMBER 2016 | 2690-000 | | 760.00 | 824,443.44 |
| 01/17/17 | 517 | RONBAR LABORATORIES, INC. | HOUSEKEEPING SUPPLIES INV.  127051<br>130535 126905,130434,126914, 130352 | 2690-000 | | 1,067.85 | 823,375.59 |
| 01/17/17 | 518 | VERIZON | INTERNET SERVICE ACCT NO. 452 936 456<br>0001 48 | 2690-000 | | 120.03 | 823,255.56 |
| 01/18/17 | {7} | AS  GUARDIAN | PATIENT REVENUE - NAMI | 1230-000 | 1,500.00 | | 824,755.56 |
| 01/18/17 | {7} | CHOICE HEALTH PLANS | PATIENT REVENUE - HMO | 1230-000 | 5,421.30 | | 830,176.86 |
| 01/18/17 | {7} | HIP HEALTH PLAN OF NEW YORK | PATIENT REVENUE HMO | 1230-000 | 5,461.20 | | 835,638.06 |
| 01/18/17 | {7} | AETNA BETTER HEALTH (NY) | PATIENT REVENUE - HMO | 1230-000 | 5,455.17 | | 841,093.23 |
| 01/19/17 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 124,339.81 | | 965,433.04 |
| 01/19/17 | 519 | FERN OFFICE SUPPPLIES | OFFICE SUPPLIES INV. | 2690-000 | | 536.43 | 964,896.61 |
| | | | Subtotals : | | $268,536.82 | $155,585.59 | |

{} Asset reference(s)

Exhibit 9

Page: 37

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 1-16-42464-ESS | | | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) | |
| Case Name: | FAR ROCKAWAY NURSING HOME | | | Bank Name: | Rabobank, N.A. | |
| | | | | Account: | ******5867 - OPERATING ACCOUNT | |
| Taxpayer ID #: | **-***7707 | | | Blanket Bond: | $47,747,648.00  (per case limit) | |
| Period Ending: | 04/03/18 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0277290-001,0278153-001 | | | | |
| 01/19/17 | 520 | NATIONAL GRID | GAS SERVICE ACCOUNT NO 81266-36019 | 2690-000 | | 3,441.34 | 961,455.27 |
| 01/19/17 | 521 | SYNERGY CARE CONSULTANTS, LLC | CONSULTANT FEE INV. 42275 | 2690-000 | | 2,690.13 | 958,765.14 |
| 01/19/17 | 522 | VERIZON | PHONE SERVICE ACCT NO. 718 327 3135 964 17 6 | 2690-000 | | 9.83 | 958,755.31 |
| 01/19/17 | 523 | TOWNE STAFFING | STAFFING AGENCY INV. 1160010308,1160011705,1160011704,11600 10182,1160010296,1160010538,1160011071, 1160011354,1160011578,1160011785 | 2690-000 | | 69,123.00 | 889,632.31 |
| 01/19/17 | 524 | ATLANTIC A PROGRAM OF DE LAGE LANDEN FINANCIAL SERVICES | COPY MACHINE RENTAL INV. 52939805 | 2690-000 | | 238.98 | 889,393.33 |
| 01/19/17 | 525 | CENTERS FOR SPECIALITY CARE GROUP IPA LLC | CONSULTING FEES INV. 10995 | 2690-000 | | 121.15 | 889,272.18 |
| 01/19/17 | 526 | KRYSTAL GARABEDIAN | ENTERTAINER 12-29-16 | 2690-000 | | 175.00 | 889,097.18 |
| 01/19/17 | 527 | LINCOLN LIFE AND ANNUITY OF NEW YORK | DISABILITY INS. POLICY NO. 02157-00 | 2690-000 | | 1,703.00 | 887,394.18 |
| 01/19/17 | 528 | ONE70 GROUP LLC | MAINTENANCE CONSULTING INV. 8005 | 2690-000 | | 13,595.83 | 873,798.35 |
| 01/19/17 | 529 | PSEGLI | ELECTRIC SERVICE CUSTOMER ID 0724 1025 50 6 | 2690-000 | | 5,809.39 | 867,988.96 |
| 01/19/17 | 530 | S. MADHUSOODANAN, MD.PC. | PSYCHIATRY DECEMBER 2016 | 2690-000 | | 750.00 | 867,238.96 |
| 01/19/17 | 531 | TWINMED | MEDICAL SUPPLIES INV. 3898081,3913420,3906784,3923651 | 2690-000 | | 1,661.00 | 865,577.96 |
| 01/19/17 | 532 | UPSTATE DAIRY FARMS | FOOD SERVICE 12/31/16 | 2690-000 | | 2,301.18 | 863,276.78 |
| 01/19/17 | 533 | POINTCLICKCARE TECHNOLOGIES | NURSING SOFTWARE INV. 827784 | 2690-000 | | 1,156.13 | 862,120.65 |
| 01/19/17 | 534 | SPECIALITY RX INC. | PHARMACY INV. 38357 | 2690-000 | | 5,897.78 | 856,222.87 |
| 01/19/17 | 535 | ZIMMET HEALTHCARE SERVICES GROUP, LLC | PHARMACY CONSULTANTS INV. 1611126,1611427 | 2690-000 | | 1,363.94 | 854,858.93 |
| 01/20/17 | {7} | METROPLUS HEALTH | PATIENT REVENUE - HMO | 1230-000 | 9,450.00 | | 864,308.93 |
| 01/20/17 | {7} | METROPLUS HEALTH | PATIENT REVENUE - HMO | 1230-000 | 5,643.24 | | 869,952.17 |
| 01/20/17 | {7} | AMERIGROUP CORPO HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 5,643.24 | | 875,595.41 |
| 01/23/17 | {7} | NYS Catholic HC HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 9,945.23 | | 885,540.64 |
| 01/23/17 | {7} | NYS Catholic HC HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 91.02 | | 885,631.66 |
| 01/23/17 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 60,695.81 | 824,935.85 |
| 01/25/17 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 10,000.00 | 814,935.85 |

| | | | | Subtotals : | $30,772.73 | $180,733.49 | |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** GREGORY M. MESSER, TRUSTEE (520670) |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5867 - OPERATING ACCOUNT |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/26/17 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 91,665.77 | | 906,601.62 |
| 01/27/17 | {7} | NDC SWEEP FAC | PATIENT REVENUE - NAMI | 1230-000 | 3,393.00 | | 909,994.62 |
| 01/27/17 | 536 | COMMISSIONER OF TAXATION AND FINANCE | NYS  MTA 305 EIN 11-2297707 | 2690-000 | | 2,633.00 | 907,361.62 |
| 01/27/17 | 537 | COMMISSIONER OF TAXATION AND FINANCE | NYS 45  EIN# 11-2297707 | 2690-000 | | 1,224.56 | 906,137.06 |
| 01/30/17 | {7} | METROPLUS HEALTH | PATIENT REVENUE - HMO | 1230-000 | 3,367.74 | | 909,504.80 |
| 01/30/17 | {7} | NYS Catholic HC | PATIENT REVENUE - HMO | 1230-000 | 11,192.89 | | 920,697.69 |
| 01/30/17 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 50,000.00 | 870,697.69 |
| 01/30/17 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 20,000.00 | 850,697.69 |
| 01/30/17 | 538 | NYS FILING FEE | 2016 NYS IT-204LL | 2690-000 | | 3,000.00 | 847,697.69 |
| 01/31/17 | {7} | CITI PENSIONJT (Resident) | PATIENT REVENUE - NAMI | 1230-000 | 579.23 | | 848,276.92 |
| 01/31/17 | {7} | U.S. TREASURY - YM (Resident) | PATIENT REVENUE - NAMI | 1230-000 | 13,151.00 | | 861,427.92 |
| 01/31/17 | {7} | UNITED HEALTHCARE COMMUNITY PLAN | PATIENT REVENUE - HMO | 1230-000 | 5,643.24 | | 867,071.16 |
| 01/31/17 | {7} | VERA INSTITUTE OF JUSTICE, TGP | PATIENT REVENUE - NAMI | 1230-000 | 452.00 | | 867,523.16 |
| 01/31/17 | {8} | CENTERS HEALTH CARE | MISC. REVENUE | 1229-000 | 1,012.00 | | 868,535.16 |
| 01/31/17 | {8} | PARKER WAICHMAN, LLP | FEE FOR CHART COPYING | 1229-000 | 119.00 | | 868,654.16 |
| 01/31/17 | {8} | VALMAR SURGICAL SUPPLIES | CREDIT | 1229-000 | 75.00 | | 868,729.16 |
| 01/31/17 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 60,000.00 | 808,729.16 |
| 01/31/17 | 539 | ADM ENVIRONMENTAL GROUP, LLC | WASTE CARTING INV. 6963 | 2690-000 | | 1,450.00 | 807,279.16 |
| 01/31/17 | 540 | ALLSTATE PEST CONTROL | EXTEMINATOR INV. 169800,  169799 | 2690-000 | | 540.16 | 806,739.00 |
| 01/31/17 | 541 | ALLSTATE MEDICAL | MEDICAL SUPPLIES INV.  0224717-IN, 0224346-IN | 2690-000 | | 183.54 | 806,555.46 |
| 01/31/17 | 542 | ALPHA-MED INC. | MEDICAL SUPPLIES INV. 152124, 151911,151927,151740,151836 | 2690-000 | | 618.92 | 805,936.54 |
| 01/31/17 | 543 | APPROVED STORAGE AND WASTE HAULING, IINC. | WASTE CARTING INV. 0000036284 | 2690-000 | | 43.55 | 805,892.99 |
| 01/31/17 | 544 | CONFIDENCE MANAGEMENT SYSTEMS | LAUNDRY SERVICE INV. 8331 | 2690-000 | | 8,375.00 | 797,517.99 |
| 01/31/17 | 545 | CARETECH GROUP | SUPPLIES INV. 62468,62326,62707,62511,62564,62752,62577,32580,62596,62753,62766,62767,62793,62925,62860,63043,62978,63133,63072,63229,63368,63342 | 2690-000 | | 7,888.91 | 789,629.08 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,395.92 | 787,233.16 |

Subtotals :   $130,650.87   $158,353.56

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM   V.13.32

Exhibit 9

Page: 39

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5867 - OPERATING ACCOUNT |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/01/17 | {7} | ELDERPLAN HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 20,384.02 | | 807,617.18 |
| 02/01/17 | 546 | CULINARY DEPOT | KITCHEN SUPPLIES  872119 | 2690-000 | | 63.91 | 807,553.27 |
| 02/01/17 | 547 | EITAN NAT | EXPENSE REIMBURSEMENT 12/1-1/17 | 2690-000 | | 830.00 | 806,723.27 |
| 02/01/17 | 548 | EVETTE SMITH | PATIENT CHART CONSULTANT1/13/17-1/20/17 | 2690-000 | | 376.00 | 806,347.27 |
| 02/01/17 | 549 | FLAGSTAR STAFFING | STAFFING AGENCY INV 3248,3274,3303 | 2690-000 | | 2,172.00 | 804,175.27 |
| 02/01/17 | 550 | GERIMEDIX, INC. | MEDICAL SUPPLIES INV. 0901460,0902910,0903881,0904126,0904127,0904128,0904129 | 2690-000 | | 2,341.22 | 801,834.05 |
| 02/01/17 | 551 | GOOD NEWS PERSONNEL | STAFFING AGENCY INV. 9450,9380 | 2690-000 | | 1,233.00 | 800,601.05 |
| 02/01/17 | 552 | H&R HEALTHCARE | MEDICAL RENTALS 000075389 | 2690-000 | | 742.53 | 799,858.52 |
| 02/01/17 | 553 | HERB OLITSKY CONSULTING SERVICE INC. | IT SERVICES INV. 88845,87896 | 2690-000 | | 215.58 | 799,642.94 |
| 02/01/17 | 554 | JAMES P REGAN & ASSOCIATES | FIRE SECURITY SERVICES | 2690-000 | | 116.00 | 799,526.94 |
| 02/01/17 | 555 | JACK JAFFA & ASSOCIATES | VIOLATIONS CONSULTANT INV HP340607 | 2690-000 | | 175.00 | 799,351.94 |
| 02/01/17 | 556 | NYC WATER BOARD | WATER ACCOUNT NO. 80008-21175-001 | 2690-000 | | 6,245.19 | 793,106.75 |
| 02/01/17 | 557 | KLEIN'S REAL KOSHER ICE CREAM INC. | FOOD SERVICE 1008078292,1008078292,8008078542 | 2690-000 | | 458.00 | 792,648.75 |
| 02/01/17 | 558 | MED-PASS, INC. | MEDICAL SUPPLIES INV. 1756192 | 2690-000 | | 76.42 | 792,572.33 |
| 02/01/17 | 559 | NUTRITIONAL DESIGNS INC | SUPPLEMENTAL VITAMINS INV L224691,224803 | 2690-000 | | 700.00 | 791,872.33 |
| 02/01/17 | 560 | PHARMACON CO | PHARMACY FEES INV. 250947 | 2690-000 | | 790.00 | 791,082.33 |
| 02/01/17 | 561 | PIMM COMMUNICATIONS  LLC | MEDICAL BILLING SOFTWARE INV. 1611010093 | 2690-000 | | 571.59 | 790,510.74 |
| 02/01/17 | 562 | POWER HOUSE GENERATORS | MAINTENANCE SERVICE INV .01-0005277 | 2690-000 | | 321.18 | 790,189.56 |
| 02/01/17 | 563 | PERFECT CHOICE STAFFING | STAFFING INV. 042875 | 2690-000 | | 11,380.10 | 778,809.46 |
| 02/01/17 | 564 | PURCHASE POWER | POSTAGE FEES  ACCT NO. 8000-9000-1062-0734 | 2690-000 | | 117.50 | 778,691.96 |
| 02/01/17 | 565 | RELIABLE HEALTH SYSTEMS, LLC | A/R SOFTWARE INV 1611010368 | 2690-000 | | 1,899.87 | 776,792.09 |
| 02/01/17 | 566 | RUCKEL MFG | HOUSEKEEPING SUPPLIES INV.  I55545 | 2690-000 | | 319.33 | 776,472.76 |
| 02/01/17 | 567 | SANTEC | HOUSEKEEPING SUPPLIES INV ,3055269 | 2690-000 | | 132.83 | 776,339.93 |
| 02/01/17 | 568 | SBV WORKFORCE MANAGEMENT | TIME CLOCK SOFTWARE INV. 161122FRW | 2690-000 | | 326.63 | 776,013.30 |
| 02/01/17 | 569 | SOLJEN ENTERPRISES LLC | SEEK INV. 201612001 | 2690-000 | | 130.00 | 775,883.30 |
| 02/01/17 | 570 | SHRED UP | INV. 10270 ONSITE SHREDDING | 2690-000 | | 87.10 | 775,796.20 |
| 02/01/17 | 571 | SILVER STREAK LOGISTICS | INV. 10200564QK25 | 2690-000 | | 17.97 | 775,778.23 |
| 02/01/17 | 572 | TWINMED | MEDICAL SUPPLIES INV. 3876753 | 2690-000 | | 484.75 | 775,293.48 |

Subtotals :    $20,384.02    $32,323.70

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

Page: 40

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5867 - OPERATING ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/01/17 | 573 | VERIZON | PHONE SERVICE ACCT NO. 718-327 3135 964 17 6 | 2690-000 | | 53.03 | 775,240.45 |
| 02/01/17 | 574 | VALMAR SURGICAL SUPPLIES, INC. | MEDICAL RENTAL DATE OF SERVICE 10/31/16 | 2690-000 | | 616.00 | 774,624.45 |
| 02/01/17 | 575 | WOUND HEALING TECHNOLOGIES | MEDICAL RENTAL INV. 131056 | 2690-000 | | 5,226.00 | 769,398.45 |
| 02/02/17 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 196,468.53 | | 965,866.98 |
| 02/02/17 | {7} | NDC SWEEP FAC | PATIENT REVENUE - NAMI | 1230-000 | 3,270.83 | | 969,137.81 |
| 02/03/17 | {7} | NDC SWEEP FAC | PATIENT REVENUE - NAMI | 1230-000 | 633.58 | | 969,771.39 |
| 02/06/17 | {7} | NYS Catholic HC HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 11,376.38 | | 981,147.77 |
| 02/06/17 | {7} | NYS Catholic HC HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 546.12 | | 981,693.89 |
| 02/06/17 | {7} | NYS Catholic HC HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 2,275.00 | | 983,968.89 |
| 02/06/17 | {7} | METROPLUS HEALTH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 5,097.12 | | 989,066.01 |
| 02/07/17 | {7} | HEALTHFIRST SHP HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 5,643.24 | | 994,709.25 |
| 02/07/17 | {7} | NDC SWEEP FAC | PATIENT REVENUE - NAMI | 1230-000 | 27,368.70 | | 1,022,077.95 |
| 02/07/17 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 70,000.00 | 952,077.95 |
| 02/07/17 | 576 | L1 ENROLLMENT SERVICES | FINGERPRINTING Stopped on 09/06/17 | 2690-000 | | 99.25 | 951,978.70 |
| 02/08/17 | | To Account #******5866 | TRANSFER OF FUNDS | 9999-000 | | 50,000.00 | 901,978.70 |
| 02/08/17 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 30,000.00 | 871,978.70 |
| 02/10/17 | {7} | NDC SWEEP FAC 1955 170209 | PATIENT REVENUE - NAMI | 1230-000 | 5,301.00 | | 877,279.70 |
| 02/13/17 | {7} | HF HEALTH PLAN PAYABLES | PATIENT REVENUE - HMO | 1230-000 | 62.63 | | 877,342.33 |
| 02/13/17 | {7} | HEALTHFIRST PHSP PAYABLES | PATIENT REVENUE - HMO | 1230-000 | 651.40 | | 877,993.73 |
| 02/13/17 | {7} | METROPLUS HEALTH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 182.04 | | 878,175.77 |
| 02/13/17 | {7} | NDC SWEEP FAC 1955 170210 | PATIENT REVENUE - NAMI | 1230-000 | 4,831.69 | | 883,007.46 |
| 02/15/17 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 65,000.00 | 818,007.46 |
| 02/15/17 | 577 | BERTRAM FOODS | FOOD SERVICE INV. 1138209,1138549,1139326,1139342,1139763,113980,1140230,1140464,1141335,1141588,1142309,1142530,1143301,1143861,1144156,1144310,1145019,1145052,1145426,1145862 | 2690-000 | | 10,552.03 | 807,455.43 |
| 02/15/17 | 578 | CENTERS FOR SPECIALITY CARE GROUP, IPA LLC | CONSULTING FEE INV. 11022 | 2690-000 | | 108.01 | 807,347.42 |
| 02/15/17 | 579 | CORWIN DESIGN & GRAPHICS CORPORATION | ACTIVITY CALENDARS INC. 84727 | 2690-000 | | 167.59 | 807,179.83 |

| | | Subtotals : | $263,708.26 | $231,821.91 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

Page: 41

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | | |
| **Case Name:** FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5867 - OPERATING ACCOUNT | | |
| **Taxpayer ID #:** **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | | |
| **Period Ending:** 04/03/18 | | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/15/17 | 580 | DAGIM THAORIM CO. INC. | FOOD SERVICE INV. 119235,120214,120423,120931, | 2690-000 | | 652.10 | 806,527.73 |
| 02/15/17 | 581 | EVETTE SMITH | PATIENT CHART CONSULTANT 2/6/17 | 2690-000 | | 300.00 | 806,227.73 |
| 02/15/17 | 582 | KLEIN'S REAL KOSHER ICE CREAM | FOOD SERVICE INV. 1008078752,1008078826 | 2690-000 | | 353.00 | 805,874.73 |
| 02/15/17 | 583 | LAW OFFICE OF SHANNON MACLEOD | A/R COLLECTIONS | 2690-000 | | 94.16 | 805,780.57 |
| 02/15/17 | 584 | PSEG LONG ISLAND | ELECTRIC SERVICE ACCOUNT NO. 0724-1025-50-6 | 2690-000 | | 5,709.59 | 800,070.98 |
| 02/15/17 | 585 | PHONAMATIONS | ON HOLD MARKETING INV. 8073 | 2690-000 | | 135.00 | 799,935.98 |
| 02/15/17 | 586 | PROMETRIC, INC. | RECERTIFICATION RE: NURSES | 2690-000 | | 80.00 | 799,855.98 |
| 02/15/17 | 587 | VERIZON | VERIZON 452-936-456-0001-48 INTERNET SERVICE | 2690-000 | | 120.03 | 799,735.95 |
| 02/15/17 | 588 | HEALTH FACILITY ASSESSMENT FUND | HEALTH FACILITY ASSESSMENT C1015322 | 2690-000 | | 31,404.00 | 768,331.95 |
| 02/16/17 | {7} | MEDICAID | PATIENT REVENUE - MEDICAID | 1230-000 | 38,278.46 | | 806,610.41 |
| 02/16/17 | {8} | SINEL & ASSOCIATES, PLLC | MEDICAL RECOORDS | 1229-000 | 25.00 | | 806,635.41 |
| 02/16/17 | {7} | FAR ROCKAWAY NURSING HOMOE | PATIENT REVENUE - NAMI | 1230-000 | 3,618.74 | | 810,254.15 |
| 02/16/17 | {7} | CECIL OREE | PATIENT REVENUE - SELF PAY | 1230-000 | 972.26 | | 811,226.41 |
| 02/16/17 | {7} | HIP HEALTH PLAN OF NEW YORK | PATIENT REVENUE - HMO | 1230-000 | 5,643.24 | | 816,869.65 |
| 02/16/17 | {7} | UNITED HEALTHCARE COMMUNITY PLAN | PATIENT REVENUE - HMO | 1230-000 | 2,002.44 | | 818,872.09 |
| 02/16/17 | {7} | UNITED HEALTHCARED COMMUNITY PLAN | PATIENT REVENUE - HMO | 1230-000 | 5,461.20 | | 824,333.29 |
| 02/16/17 | {7} | CHOICE HEALTH PLANS | PATIENT REVENUE - HMO | 1230-000 | 7,801.77 | | 832,135.06 |
| 02/16/17 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 110,018.67 | | 942,153.73 |
| 02/21/17 | {7} | METROPLUS HEALTH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 1,001.22 | | 943,154.95 |
| 02/21/17 | {7} | NYS Catholic HC HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 1,001.22 | | 944,156.17 |
| 02/21/17 | {7} | NYS Catholic HC HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 1,300.00 | | 945,456.17 |
| 02/21/17 | {7} | NYS Catholic HC HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 9,400.00 | | 954,856.17 |
| 02/21/17 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 60,000.00 | 894,856.17 |
| 02/21/17 | 589 | L1 ENROLLMENT SERVICES | FINGERPRINTING | 2690-000 | | 99.00 | 894,757.17 |
| 02/21/17 | 590 | NYC DEPARATMENT OF FINANCE - AGREEMENT SECTION | PROPERTY TAXES BB&L QUEENS  (4) 15505,001<br>Stopped on 04/05/17 | 2820-000 | | 74,971.12 | 819,786.05 |
| 02/21/17 | 591 | CARECONNECT | EMPLOYEE INSURANCE | 2690-000 | | 5,490.00 | 814,296.05 |

Subtotals :  $186,524.22    $179,408.00

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

Page: 42

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5867 - OPERATING ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/21/17 | 592 | CENTERS URGENT CARE | WORKER'S  COMPENSATION EXPENSE INV. 12/26/16 | 2690-000 | | 300.00 | 813,996.05 |
| 02/21/17 | 593 | FERN OFFICE SUPPLIES | OFFICE SUPPLIES INV. 0279448-001,0279887-001,0279988-001,0280644-001 | 2690-000 | | 1,021.28 | 812,974.77 |
| 02/21/17 | 594 | GENE MATERA | ENTERTAINER 1/4/17 | 2690-000 | | 135.00 | 812,839.77 |
| 02/21/17 | 595 | JOYCE SIMANTOV | ENTERTAINER 1/16/17 | 2690-000 | | 100.00 | 812,739.77 |
| 02/21/17 | 596 | NATIONAL DATACARE CORPORATION | RMFS  #830757 | 2690-000 | | 171.40 | 812,568.37 |
| 02/21/17 | 597 | NATIONAL GRID | GAS SERVICE ACCOUNT NO. 81266-36019 | 2690-000 | | 4,342.99 | 808,225.38 |
| 02/21/17 | 598 | PERFECT CHOICE STAFFING | STAFFING INV. 043173 & URSULA ALEXIS COTA | 2690-000 | | 12,394.08 | 795,831.30 |
| 02/21/17 | 599 | POINTCLICKCARE TECHNOLOGIES, INC. | NURSING SOFTWARE INV 845470, 869344 | 2690-000 | | 150.00 | 795,681.30 |
| 02/21/17 | 600 | RABBI ISAAC MANN | RELIGIOUS SOCIAL SERVICES NOVEMBER 2016 & JANUARY 2017 | 2690-000 | | 240.00 | 795,441.30 |
| 02/21/17 | 601 | STEVE CANNONE | ENTERTAINMENT 1/18/17 | 2690-000 | | 125.00 | 795,316.30 |
| 02/21/17 | 602 | STRESS SOLUTIONS, INC. | ENTERTAINER INV. 1487 | 2690-000 | | 150.00 | 795,166.30 |
| 02/21/17 | 603 | SYNERGY CARE CONSULTANTS, LLC | MARKETING CONSULTANTS INV. 42283 | 2690-000 | | 1,976.00 | 793,190.30 |
| 02/21/17 | 604 | RICHARD GORDON 360642691 | DIETARY SUPERVISION 1/31/17 | 2690-000 | | 760.00 | 792,430.30 |
| 02/21/17 | 605 | BIODIAGNOSTIC LABORATORIES | LAB FEE INV. 18205 | 2690-000 | | 503.59 | 791,926.71 |
| 02/21/17 | 606 | COUNTY AGENCY INC. | STAFFING INV. 290682,290720,290795,290796,290797 | 2690-000 | | 20,384.16 | 771,542.55 |
| 02/21/17 | 607 | DONE RIGHT HOOD & FIRE SAFETY | KITCHEN SAFETY SERVICE INV. 6738 | 2690-000 | | 782.27 | 770,760.28 |
| 02/21/17 | 608 | FAO PRINTING | MARKETING INV 24855 | 2690-000 | | 838.40 | 769,921.88 |
| 02/21/17 | 609 | GRAS LAWN, LLC | GROUNDS SERVICE SNOW REMOVAL  INV. 179 | 2690-000 | | 272.19 | 769,649.69 |
| 02/21/17 | 610 | ONE70 GROUP LLC | MAINTENANCE SERVICE INV. 1373 | 2690-000 | | 3,064.89 | 766,584.80 |
| 02/21/17 | 611 | PRO CARE SOLUTIONS NY INC. | MEDICAL BED RENTALS INV. 3009 | 2690-000 | | 4,654.41 | 761,930.39 |
| 02/21/17 | 612 | RONBAR LABORATORIES INC. | HOUSKEEPING SUPPLIES INC. 127276,123742,127470,127551 | 2690-000 | | 1,139.81 | 760,790.58 |
| 02/21/17 | 613 | STERLING TELECOM | PHONE SERVICE INV. 44367 | 2690-000 | | 510.00 | 760,280.58 |
| 02/23/17 | {7} | UNITED STATES TREASURY (CECIL J. OREE) | PATIENT REVENUE - NAMI | 1230-000 | 2,421.00 | | 762,701.58 |
| 02/23/17 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 84,734.29 | | 847,435.87 |
| 02/24/17 | {7} | NDC SWEEP FAC 1955 170223 | PATIENT REVENUE - NAMI | 1230-000 | 3,393.00 | | 850,828.87 |

Subtotals :                     $90,548.29        $54,015.47

{} Asset reference(s)                                                                                                                  Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Rabobank, N.A.

**Account:** ******5867 - OPERATING ACCOUNT

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/27/17 | {7} | METROPLUS HEALTH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 5,643.24 | | 856,472.11 |
| 02/27/17 | 614 | ALL STATE PEST MANAGEMENT | EXTERMINATING SERVICES INV. 172001,172002 Stopped on 03/08/17 | 2690-000 | | 540.16 | 855,931.95 |
| 02/27/17 | 615 | ALLSTATE MEDICAL | MEDICAL SUPPLIES INV. 022753-IN,0227183-IN | 2690-000 | | 1,921.66 | 854,010.29 |
| 02/27/17 | 616 | ALPHA-MED, INC. | MEDICAL SUPPLIES INV. 152877,152998,152979,152972,153236,1532 22, | 2690-000 | | 1,824.29 | 852,186.00 |
| 02/27/17 | 617 | ARTHUR KOENIG | ENTERTAINER | 2690-000 | | 125.00 | 852,061.00 |
| 02/27/17 | 618 | BIODIAGONISTIC LABORATORIES | LAB FEES INV. 18277 | 2690-000 | | 267.21 | 851,793.79 |
| 02/27/17 | 619 | CONFIDENCE MANAGEMENT SYSTEMS | LAUNDRY SERVICE INV. 8791 | 2690-000 | | 8,375.00 | 843,418.79 |
| 02/27/17 | 620 | CREOH USA | MEDICAL SUPPLIES INV. 11010 | 2690-000 | | 731.64 | 842,687.15 |
| 02/27/17 | 621 | CARETECH GROUP | MEDICAL, HOUSKEEPING, DIETARY INV. 63407,63461,63691,63474,63492,63617,6361 8,63529,63557,63729,63770,63897,63811,63 812,63814,63816,63940,63882,63974,63975, 64130,64196,64151,64140,63407,64218,6422 0,64306,64320,64417,64418, | 2690-000 | | 8,798.29 | 833,888.86 |
| 02/27/17 | 622 | CORWIN DESIGN & GRAPHICS CORPORATION | ACTIVITIES CALENDARS INV. 85069 | 2690-000 | | 167.59 | 833,721.27 |
| 02/27/17 | 623 | CULINARY DEPOT | KITCHEN SUPPLIES INV. 963499,959175,967540,984702 | 2690-000 | | 2,049.85 | 831,671.42 |
| 02/27/17 | 624 | DAGIM TAHORIM CO. | FOOD SERVICE INV. 118924, a100650,121446, | 2690-000 | | 463.08 | 831,208.34 |
| 02/27/17 | 625 | DENTSERV DENTAL SERVICES, P.C. | DENTAL FEES | 2690-000 | | 1,030.00 | 830,178.34 |
| 02/27/17 | 626 | ESTEEMED PATROL | SECURITY SERVICES INV. 133284,133376,133465,133572,133668,1337 60,133848,133936,133284ADJ,133465ADJ, 133465ADJ,133572ADJ, 133668ADJ,133760ADJ,133848ADJ,133936A DJ,134028,2000174,2000024,200113,200293,2 00376, | 2690-000 | | 31,877.94 | 798,300.40 |
| 02/28/17 | {7} | HEALTHFIRST PHSP HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 7,876.17 | | 806,176.57 |
| 02/28/17 | {7} | AMERIGROUP CORPO | PATIENT REVENUE - HMO | 1230-000 | 5,643.24 | | 811,819.81 |

Subtotals :     $19,162.65     $58,171.71

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

Page: 44

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5867 - OPERATING ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | HCCLAIMPMT | | | | |
| 02/28/17 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | 65,000.00 | 746,819.81 |
| 02/28/17 | 627 | FAO PRINTING | OFFICE SUPPLIES INV. 25069,25417-FRK | 2690-000 | 279.34 | 746,540.47 |
| 02/28/17 | 628 | FERN'S OFFICE SUPPLIES | OFFICE SUPPLIES INV.<br>0281034-001,0291042-001 | 2690-000 | 360.87 | 746,179.60 |
| 02/28/17 | 629 | FLAGSTAR STAFFING | INV. ON. 3356,.378,3404,3419,3447 | 2690-000 | 5,039.93 | 741,139.67 |
| 02/28/17 | 630 | H&R HEALTHCARE | MEDICAL RENTALS  INV.<br>0000761006,0000765055 | 2690-000 | 871.01 | 740,268.66 |
| 02/28/17 | 631 | HANNAH JUPITER | ENTERTAINMENT | 2690-000 | 200.00 | 740,068.66 |
| 02/28/17 | 632 | HOCS CONSULTING INC. | CONSULTING SERVICES INV. 89476 | 2690-000 | 107.79 | 739,960.87 |
| 02/28/17 | 633 | KLEIN'S  REAL KOSHER ICE<br>CREAM | FOOD SERVICE INV.<br>10088079044,1008079254, | 2690-000 | 344.00 | 739,616.87 |
| 02/28/17 | 634 | LML ENTERTAINMENT, LLC | ENTERTAINMENT 1/4/17 AND 2/14/17 | 2690-000 | 300.00 | 739,316.87 |
| 02/28/17 | 635 | MEDPART | MEDICAL SUPPLIES | 2690-000 | 304.85 | 739,012.02 |
| 02/28/17 | 636 | PROMETRIC INC. | CERTIFICATION OF NURSE | 2690-000 | 40.00 | 738,972.02 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 2,110.70 | 736,861.32 |
| 03/02/17 | {7} | NDC SWEEP FAC | PATIENT REVENUE - NAMI | 1230-000 | 3,475.96 | 740,337.28 |
| 03/02/17 | {7} | ELDERPLAN HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 5,421.30 | 745,758.58 |
| 03/02/17 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 102,278.52 | 848,037.10 |
| 03/03/17 | {7} | NDC SWEEP FAC | PATIENT REVENUE - NAMI | 1230-000 | 633.58 | 848,670.68 |
| 03/07/17 | {7} | HEALTHFIRST SHP HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 5,643.24 | 854,313.92 |
| 03/07/17 | {7} | NDC SWEEP FAC 1955 170306 | PATIENT REVENUE - NAMI | 1230-000 | 28,113.50 | 882,427.42 |
| 03/07/17 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | 65,000.00 | 817,427.42 |
| 03/07/17 | 637 | RELIABLE HEALTH SYSTEM, LLC | INVOICE 16121010368 | 2690-000 | 1,899.87 | 815,527.55 |
| 03/07/17 | 638 | SANTEC | HOUSEKEEPING SUPPLIES INV. 306498,<br>309134 | 2690-000 | 199.24 | 815,328.31 |
| 03/07/17 | 639 | SBV WORKFORCE | TIME CLOCK SOFTWARE | 2690-000 | 326.63 | 815,001.68 |
| 03/07/17 | 640 | L-1 ENROLLMENT SERVICES | FINGERPRINTING | 2690-000 | 99.00 | 814,902.68 |
| 03/07/17 | 641 | SOLJEN ENTERPRISES, LLC | A/R CHECK VERIFICATION SERVICE | 2690-000 | 65.00 | 814,837.68 |
| 03/07/17 | 642 | STERLING TELECOM | PHONE SERVICE INV. 44518 | 2690-000 | 510.00 | 814,327.68 |
| 03/07/17 | 643 | STEVE CANNONE | ENTERTAINMENT 2/13/17 | 2690-000 | 125.00 | 814,202.68 |
| 03/07/17 | 644 | SHRED UP | MOBILE DOCUMENT SHREDDING INV.<br>10381, 10672<br>Stopped on 09/06/17 | 2690-000 | 174.20 | 814,028.48 |
| 03/07/17 | 645 | SILVER STREAK  LOGISTICS | SHIPPING VENDOR INV.<br>10200564QM06,10200564QM27 | 2690-000 | 30.98 | 813,997.50 |
| 03/07/17 | 646 | STRESS SOLUTIONS, INC. | ENTERTAINER INV. 1504 | 2690-000 | 150.00 | 813,847.50 |

| | | Subtotals : | $145,566.10 | $143,538.41 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

Page: 45

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5867 - OPERATING ACCOUNT |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 09/06/17 | | | | |
| 03/07/17 | 647 | TWINMED | MEDICAL SUPPLIES iNV. 3931061,3941577,3951102,3958064 | 2690-000 | | 1,773.75 | 812,073.75 |
| 03/07/17 | 648 | TIKVA SECURITY | SECURITY SERVICES INV. 9593 | 2690-000 | | 326.63 | 811,747.12 |
| 03/07/17 | 649 | POINTCLICK CARE | INV 845470 | 2690-000 | | 1,156.13 | 810,590.99 |
| 03/07/17 | 650 | TOWNE | STAFFING INV. 1160012091,1160012378,1160012819,27082724, | 2690-000 | | 36,227.94 | 774,363.05 |
| 03/07/17 | 651 | VALMAR SURGICAL SUPPLIES, INC. | MEDICAL RENTAL INV. 1287 | 2690-000 | | 1,150.00 | 773,213.05 |
| 03/07/17 | 652 | VENTURE RESPIRATORY INC. | MEDICAL RENTAL AND SUPPLIES INV. 52611 | 2690-000 | | 53.45 | 773,159.60 |
| 03/07/17 | 653 | W.B. MASON CO., INC. | OFFICE SUPPLIES INV. IS0563189 | 2690-000 | | 226.38 | 772,933.22 |
| 03/07/17 | 654 | WARREN R. DAUENHAUER, JR. | ENTERTAINMENT  2/8/17 | 2690-000 | | 150.00 | 772,783.22 |
| 03/07/17 | 655 | WEST SIDE FOODS, INC. | FOOD SERVICE | 2690-000 | | 17,002.01 | 755,781.21 |
| 03/07/17 | 656 | WOUND HEALING TECHNOLOGIES | MEDICAL RENTALS | 2690-000 | | 892.78 | 754,888.43 |
| 03/07/17 | 657 | ZIMMET HEALTHCARE SSERVICES GROUP, LLC | PHARMACY CONSULTANTS INV. 1612126,1612429 | 2690-000 | | 1,368.80 | 753,519.63 |
| 03/07/17 | 658 | CENTERS FOR CARE | HEALTHCARE/REGULATORY CONSULTANTS FEES | 2690-000 | | 76,706.74 | 676,812.89 |
| 03/07/17 | 659 | ATLANTIC A. PROGRAM OF DELAGE LANDEN FINANCIAL SERVICES | COPY MACHINE RENTAL INV. 53393508 | 2690-000 | | 238.98 | 676,573.91 |
| 03/07/17 | 660 | S&S WORLDWIDE | ACTIVITIES AND SUPPLIES INV. 9501403 | 2690-000 | | 490.02 | 676,083.89 |
| 03/07/17 | 661 | UPSTATE DAIRY FARMS | FOOD SERVICE INC. INV. 013117 | 2690-000 | | 2,336.07 | 673,747.82 |
| 03/07/17 | 662 | ALEKSANDR AULOV | ENTERTAINER INV. 1775 | 2690-000 | | 175.00 | 673,572.82 |
| 03/07/17 | 663 | CARECONNECT | HEALTH INSURANCE INV. 000300396380 | 2690-000 | | 6,502.00 | 667,070.82 |
| 03/07/17 | 664 | DAGIM TAHORIM CO., INC. | FOOD SERVICE INV. 118783,122256 | 2690-000 | | 354.75 | 666,716.07 |
| 03/07/17 | 665 | DAVE PATRICK | ENTERTAINMENT 2/27/17 | 2690-000 | | 150.00 | 666,566.07 |
| 03/07/17 | 666 | NYC DEPARTMENT OF FINANCE | SUMMONS # 012058370M | 2690-000 | | 935.00 | 665,631.07 |
| 03/07/17 | 667 | ISAAK PLESHTIYEV | ENTERTAINMENT 2/22/17 | 2690-000 | | 150.00 | 665,481.07 |
| 03/07/17 | 668 | JOE PACE | ENTERTAINMENT 2/1/17 | 2690-000 | | 125.00 | 665,356.07 |
| 03/07/17 | 669 | PSEG LONG ISLAND | ELECTRIC SERVICE ACCT NO. 0724-1025-50-6 | 2690-000 | | 3,019.43 | 662,336.64 |
| 03/07/17 | 670 | RICHARD GORDON | DIETARY SUPERVISION | 2690-000 | | 774.98 | 661,561.66 |
| 03/07/17 | 671 | VERIZON | INTERNET ACCT NO. 718 327 3135 964 178 6 | 2690-000 | | 50.43 | 661,511.23 |

|  | Subtotals : | $0.00 | $152,336.27 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 46

## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Rabobank, N.A.

**Account:** ******5867 - OPERATING ACCOUNT

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/07/17 | 672 | YORKVILLE COFFEE COMPANY | COFFEE - FOOD INV. 0373717-IN, 0374303-IN | 2690-000 | | 192.00 | 661,319.23 |
| 03/07/17 | 673 | POINTCLICKCARE TECHNOOGIES INC. | NURSING SOFTWARE INV. 845470 | 2690-000 | | 1,156.13 | 660,163.10 |
| 03/08/17 | {7} | ELDERPLAN HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 16,806.03 | | 676,969.13 |
| 03/08/17 | 614 | ALL STATE PEST MANAGEMENT | EXTERMINATING SERVICES INV. 172001,172002<br>Stopped: check issued on 02/27/17 | 2690-000 | | -540.16 | 677,509.29 |
| 03/08/17 | 674 | COUNTY AGENCY INC. | STAFFING INV. 290682,290720,290795,290796,290797 | 2690-000 | | 450.00 | 677,059.29 |
| 03/08/17 | 675 | ALL STATE PEST MANAGEMENT | EXTERMINATING SERVICES INV. 172001,172002 | 2690-000 | | 540.16 | 676,519.13 |
| 03/09/17 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 79,394.18 | | 755,913.31 |
| 03/10/17 | {7} | NDC SWEEP FAC | PATIENT REVENUE - NAMI | 1230-000 | 5,301.00 | | 761,214.31 |
| 03/10/17 | {7} | AFFINITY HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 2,325.00 | | 763,539.31 |
| 03/13/17 | {7} | STATE OF NEW YORK DEPT OF TAXATION AND FINANCE | PATIENT REVENUE - NAMI | 1230-000 | 63.00 | | 763,602.31 |
| 03/13/17 | {7} | VERA INSTITUTE OF JUSTICE TGP | PATIENT REVENUE - NAMI | 1230-000 | 453.45 | | 764,055.76 |
| 03/13/17 | {7} | FAR ROCKAWYA NURSING HOME | PATIENT REVENUE - NAMI | 1230-000 | 6,813.74 | | 770,869.50 |
| 03/13/17 | {7} | UNITED HEALTHCARE COMMUNITY PLAN | PATIENT REVENUE - HMO | 1230-000 | 5,643.24 | | 776,512.74 |
| 03/13/17 | {7} | METROPLUS HEALTH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 5,643.24 | | 782,155.98 |
| 03/15/17 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 60,000.00 | 722,155.98 |
| 03/15/17 | 676 | HEALTH FACILITY ASSESSMENT FUND | ASSESSMENT | 2690-000 | | 37,018.00 | 685,137.98 |
| 03/15/17 | 677 | CENTERS FOR SPECIALITY CARE GROUP IPA, LLC | CONSULTING FEE | 2690-000 | | 112.52 | 685,025.46 |
| 03/15/17 | 678 | CONTROL D&S | MAINTENANCE SERVICE INV. 8001 | 2690-000 | | 2,150.00 | 682,875.46 |
| 03/15/17 | 679 | FRANCZOZ BAKING CORP. | FOOD SERVICE INV. 022817 | 2690-000 | | 2,339.98 | 680,535.48 |
| 03/15/17 | 680 | FERN OFFICE SUPPLIES | OFFICE SUPPLIES INV. 0282109-001, 0282634-001, | 2690-000 | | 254.36 | 680,281.12 |
| 03/15/17 | 681 | MERCY MEDICAL CENTER | WORKER'S COMP REF NO. 8801489131/1 | 2690-000 | | 112.92 | 680,168.20 |
| 03/15/17 | 682 | RABBI ISAAC H. MANN | RELIGIOUS SERVICE FEBRUARY 2017 | 2690-000 | | 120.00 | 680,048.20 |
| 03/15/17 | 683 | S&S WORLDWIDE | ACTIVITY SUPPLIES INV. 9522968 | 2690-000 | | 97.05 | 679,951.15 |
| 03/15/17 | 684 | SPECIALITY RX | PHARMACY INV. 36521, 36811 | 2690-000 | | 13,920.58 | 666,030.57 |
| 03/15/17 | 685 | VALMAR SURGICAL SUPPLIES | MEDICAL RENTALS  INV. 1309 | 2690-000 | | 806.00 | 665,224.57 |

Subtotals :          $122,442.88          $118,729.54

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM     V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5867 - OPERATING ACCOUNT |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/17 | 686 | WESTSIDE FOODS, INC. | FOOD SERVICE 65102,65094,70151,74214,42615,78591,84177 | 2690-000 | | 5,603.78 | 659,620.79 |
| 03/15/17 | 687 | NYS DEPT OF HEALTH BUREAU OF NARCOTIC ENFORCEMENT RIVERVIES | LICENSE/PERMIT | 2690-000 | | 100.00 | 659,520.79 |
| 03/16/17 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 101,751.04 | | 761,271.83 |
| 03/16/17 | 688 | NEW YORK HOME HEALTHCARE EQUIPMENT | MEDICAL RENTALS INV. 29554, 29479 | 2690-000 | | 765.00 | 760,506.83 |
| 03/16/17 | 689 | NEW YORK CITY WATER BOARD | WATER UTILITY ACCT NO. 80008-21175-0001 | 2690-000 | | 3,532.71 | 756,974.12 |
| 03/16/17 | 690 | NUTRITIONAL DESIGNS INC. | MEDICAL SUPPLEMENTS INV. W224925, W225022 | 2690-000 | | 700.00 | 756,274.12 |
| 03/16/17 | 691 | ONE70 GROUP LLC | MAINTENANCE INV. 8061<br>Stopped on 06/29/17 | 2690-000 | | 1,810.95 | 754,463.17 |
| 03/16/17 | 692 | PHARMACON CO. | PHARMACY FEES INV. 251028 | 2690-000 | | 790.00 | 753,673.17 |
| 03/16/17 | 693 | PIMM COMMUNICATIONS LLC | A/R SOFTWARE INV. 1701010093 | 2690-000 | | 571.59 | 753,101.58 |
| 03/16/17 | 694 | POWER HOUSE GENERATORS | MAINTENANCE INV. 780-0005458 | 2690-000 | | 321.18 | 752,780.40 |
| 03/16/17 | 695 | PERFECT CHOICE STAFFING | INVOICE 043394 STAFFING | 2690-000 | | 22,737.26 | 730,043.14 |
| 03/21/17 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 50,000.00 | 680,043.14 |
| 03/21/17 | 696 | COUNTY AGENCY | STAFFING INV. 290812 , 290849, 300005 | 2690-000 | | 11,725.21 | 668,317.93 |
| 03/21/17 | 697 | HORIZON HEALTHCARE | STAFFING INV. 1160001602,1170000102,1170000152,117000207 | 2690-000 | | 7,877.61 | 660,440.32 |
| 03/21/17 | 698 | PERFECT CHOICE STAFFING | STAFFING INV. 043730,043683,043987 | 2690-000 | | 31,639.78 | 628,800.54 |
| 03/21/17 | 699 | TOWNE | STAFFING INV 1170000532,11700001073 | 2690-000 | | 22,696.31 | 606,104.23 |
| 03/21/17 | 700 | LVW (Resident) | SOCIAL SERVICES  03/09/17 | 2690-000 | | 958.17 | 605,146.06 |
| 03/21/17 | 701 | UPSTATE DAIRY | FOOD SERVICE  02/28/17 | 2690-000 | | 1,935.06 | 603,211.00 |
| 03/21/17 | 702 | VERIZON | INTERNET SERVICES | 2690-000 | | 120.03 | 603,090.97 |
| 03/21/17 | 703 | FAR ROCKAWAY NURSING HOME | 11039 FRNH-PATIENT-ALLOTMENT | 2690-000 | | 5,231.69 | 597,859.28 |
| 03/22/17 | | FAR ROCKAWAY NURSING HOME | TRANSFER - PATIENT REVENUE | 9999-000 | 175,000.00 | | 772,859.28 |
| 03/22/17 | {7} | FAR ROCKAWAY NURSING HOME | PATIENT REVENUE - MEDICARE | 1230-000 | 4,025.00 | | 776,884.28 |
| 03/22/17 | {7} | CHOICE HEALTH PLANS | PATIENT REVENUE - HMO | 1230-000 | 7,920.81 | | 784,805.09 |
| 03/22/17 | {7} | FAR ROCKAWAY | PATIENT REVENUE - NAMI | 1230-000 | 1,677.00 | | 786,482.09 |
| 03/22/17 | {7} | UNITED HEALTHCARE COMMUNITY PLAN | PATIENT REVENUE - HMO | 1230-000 | 3,640.80 | | 790,122.89 |
| 03/22/17 | 704 | L-1 ENROLLMENT SERVICES | FINGERPRINTING | 2690-000 | | 99.00 | 790,023.89 |
| 03/22/17 | 705 | L-1 ENROLLMENT SERVICES | FINGERPRINTING | 2690-000 | | 99.00 | 789,924.89 |
| | | | Subtotals : | | $294,014.65 | $169,314.33 | |

Exhibit 9

# Form 2

Page: 48

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5867 - OPERATING ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/23/17 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 87,654.95 | | 877,579.84 |
| 03/24/17 | {7} | NDC SWEEP FAC | PATIENT REVENUE - NAMI | 1230-000 | 3,393.00 | | 880,972.84 |
| 03/27/17 | {7} | METROPLUS HEALTH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 7,220.92 | | 888,193.76 |
| 03/27/17 | {7} | METROPLUS HEALTH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 7,220.92 | | 895,414.68 |
| 03/28/17 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 60,000.00 | 835,414.68 |
| 03/29/17 | 706 | ATLANTIC A PROGRAM OF DE LAGE LANDEN FINANCIAL SERVICES | COPY MACHINE RENTAL INV. 53692355 | 2690-000 | | 238.98 | 835,175.70 |
| 03/29/17 | 707 | BERTRAM FOODS | FOOD SERVICE | 2690-000 | | 11,308.50 | 823,867.20 |
| 03/29/17 | 708 | CARECONNECT | HEALTH INSURANCE INV. 000300422419 | 2690-000 | | 5,996.00 | 817,871.20 |
| 03/29/17 | 709 | CENTERS FOR CARE | HEALTHCARE/REGULATORY CONSULTANTS FEE INV FROC17015 | 2690-000 | | 55,832.67 | 762,038.53 |
| 03/29/17 | 710 | DAGIM TAHORIM CO., INC. | FOOD SERVICE | 2690-000 | | 250.45 | 761,788.08 |
| 03/29/17 | 711 | FRANCZOZ BAKING | FOOD SERVICE | 2690-000 | | 2,383.52 | 759,404.56 |
| 03/29/17 | 712 | NYC WATER BOARD | WATER SERVICE ACCT NO. 80008-21175-001 | 2690-000 | | 4,618.18 | 754,786.38 |
| 03/29/17 | 713 | OXFORD COVERAGE INSURANCE | INSURANCE INV. 15757 | 2690-000 | | 715.73 | 754,070.65 |
| 03/29/17 | 714 | S. MADHUSOODANAN, M.C., P.C. | THERAPY FEES INV. FRN0217<br>Stopped on 05/03/17 | 2690-000 | | 1,500.00 | 752,570.65 |
| 03/29/17 | 715 | STERLING TELECOM | PHONE SERVICE INC. 44668 | 2690-000 | | 510.00 | 752,060.65 |
| 03/29/17 | 716 | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE INV. 706-670-581 | 2690-000 | | 756.00 | 751,304.65 |
| 03/29/17 | 717 | FINANCE COMMISSIONER, CITY OF NEW YORK | PENALTY SUMMONS 0193537457, 0193537466,  0193537475 | 2690-000 | | 600.00 | 750,704.65 |
| 03/29/17 | 718 | SANTEC, INC | KITCHEN EQUIPMENT INV.    03172017 | 2690-000 | | 4,199.55 | 746,505.10 |
| 03/30/17 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 80,981.56 | | 827,486.66 |
| 03/31/17 | {7} | AMERIGROUP CORPO HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 5,097.12 | | 832,583.78 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,370.40 | 830,213.38 |
| 04/03/17 | {7} | UNITED HEALTHCARE COMMUNITY PLAN | PATIENT REVENUE - HMO | 1230-000 | 10,142.00 | | 840,355.38 |
| 04/03/17 | {7} | US TREASURY | PATIENT REVENUE - NAMI | 1230-000 | 2,454.00 | | 842,809.38 |
| 04/03/17 | {7} | VERA INSTITURE OF JUSTICE, TGP | PATIENT REVENUE - NAMI | 1230-000 | 453.45 | | 843,262.83 |
| 04/03/17 | {7} | NYS Catholic HC HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 12,108.89 | | 855,371.72 |

| | | Subtotals : | $216,726.81 | $151,279.98 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

Page: 49

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5867 - OPERATING ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/03/17 | {7} | HEALTHFIRST PHSP HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 5,279.16 | | 860,650.88 |
| 04/03/17 | 719 | L-1 ENROLLMENT SERVICES | FINGERPRINTING | 2690-000 | | 99.00 | 860,551.88 |
| 04/03/17 | 720 | ADM ENVIRONMENTAL GROUP, LLC | WASTE REMOVAL INV. 8111, 7523 | 2690-000 | | 2,900.00 | 857,651.88 |
| 04/03/17 | 721 | ALL STATE PEST MANAGEMENT, LLC | EXTERMINATOR INV. 174326 174325 | 2690-000 | | 540.16 | 857,111.72 |
| 04/03/17 | 722 | APPROVED STORAGE AND WASTE HAULING, INC. | MEDICAL WASTE REMOVAL INV. 000041178 | 2690-000 | | 43.55 | 857,068.17 |
| 04/03/17 | 723 | BIODIAGNOSTIC LABORATORIES | LAB FEES INV. 183229 | 2690-000 | | 192.96 | 856,875.21 |
| 04/03/17 | 724 | CONFIDENCED MANAGEMENT SYSTEMS | LAUNDRY SERVICE INV. 9020 | 2690-000 | | 9,172.92 | 847,702.29 |
| 04/03/17 | 725 | CREOH | MEDICAL SUPPLIES INV. 11108 | 2690-000 | | 1,996.77 | 845,705.52 |
| 04/03/17 | 726 | CVR COMPUTER SUPPLIES | OFFICE SUPPLIES INV. 0221088-IN,0221627-IN | 2690-000 | | 103.98 | 845,601.54 |
| 04/03/17 | 727 | CAREWORX CORPORATION | IT SUPPLIES INV. CW51829, CW51953 | 2690-000 | | 405.00 | 845,196.54 |
| 04/03/17 | 728 | CARETECH GROUP | MEDICAL/HOUSEKEEPING/KITCHEN SUPPLIES INV. 65313,65275,65274,65234,65203,65150,6511 1,65033,65022,64865,64787,64762,64679,64 623,64591,64574,64557, , | 2690-000 | | 6,717.52 | 838,479.02 |
| 04/03/17 | 729 | COPYMASTERS OF N. MIAMI BEACH, INC. | OFFICE SUPPLIES INV. 90118,9056 | 2690-000 | | 411.70 | 838,067.32 |
| 04/03/17 | 730 | CULINARY DEPOT | KITCHEN SUIPPLIES INV. 1060727,1060690,1017036 | 2690-000 | | 1,454.78 | 836,612.54 |
| 04/03/17 | 731 | DAGIM TAHORIM CO., INC. | FOOD SERVICE INV. 122814,122860,123638,123784, | 2690-000 | | 597.40 | 836,015.14 |
| 04/03/17 | 732 | DAVE PATRICK | ENTERTAINER 3/27/17 | 2690-000 | | 150.00 | 835,865.14 |
| 04/03/17 | 733 | DELT HARDWARE CO. INC. | MAINTENANCE SUPPLIES INC. 2983 | 2690-000 | | 130.56 | 835,734.58 |
| 04/03/17 | 734 | DENTSERV DENTAL SERVICES, INC, P.C. | DENTAL SERVICES FEE INV. 90591 | 2690-000 | | 1,030.00 | 834,704.58 |
| 04/03/17 | 735 | FAO PRINTING | OFFICE SUPPLIES INV. 25866 | 2690-000 | | 382.01 | 834,322.57 |
| 04/03/17 | 736 | FERN OFFICE SUPPLIES | OFFICE SUPPLIES INV. 0283091-001,0283174-001,0283575-001,0283 958-0001, | 2690-000 | | 792.84 | 833,529.73 |
| 04/03/17 | 737 | GERIMEDIX, INC. | MEDICAL SUPPLIES 0912814,0913161,0913286,0914423,0916038 ,0916033,0916034,0916662,0916875,091768 8 | 2690-000 | | 2,625.25 | 830,904.48 |
| | | | Subtotals : | | $5,279.16 | $29,746.40 | |

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

Page: 50

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5867 - OPERATING ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00   (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/03/17 | 738 | GRAS LAWN, LLC | GROUND SERVICES INV. 2316,2304 | 2690-000 | | 3,756.19 | 827,148.29 |
| 04/03/17 | 739 | GREEN OIL RECYCLING | KITCHEN SUPPLIES INV. 2550 | 2690-000 | | 163.31 | 826,984.98 |
| 04/03/17 | 740 | H&R HEALTHCARE | MEDICAL RENTALS INV. 0000774398,0000774397 | 2690-000 | | 1,722.41 | 825,262.57 |
| 04/03/17 | 741 | HOCS CONSULTING INC. | IT SERVICES INV. 90485,91256,90192, | 2690-000 | | 6,227.52 | 819,035.05 |
| 04/03/17 | 742 | JOE PACE | ENTERTAINMENT 3/22/17 | 2690-000 | | 125.00 | 818,910.05 |
| 04/03/17 | 743 | JOYCE SIMANTOV | ENTERTAINMENT 3/27/17, 2/27/17 | 2690-000 | | 200.00 | 818,710.05 |
| 04/03/17 | 744 | KLEIN'S REAL KOSHER ICE CREAM, INC. | FOOD SERVICE INV. 1008079478,1008080071,1008080351 | 2690-000 | | 617.00 | 818,093.05 |
| 04/03/17 | 745 | LINCOLN LIFE AND ANNUITY OF NEW YORK. | DISABILITY INSURANCE POLICY NO. 02157-00 | 2690-000 | | 1,898.00 | 816,195.05 |
| 04/04/17 | {7} | NDC SWEEP FAC | PATIENT REVENUE - NAMI | 1230-000 | 3,475.96 | | 819,671.01 |
| 04/04/17 | | From Account #******5866 | TRANSFER OF FUNDS | 9999-000 | 150,000.00 | | 969,671.01 |
| 04/04/17 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 70,000.00 | 899,671.01 |
| 04/04/17 | 746 | MED-PART INC. | MEDICAL SUPPLIES INV. 97955 | 2690-000 | | 68.05 | 899,602.96 |
| 04/04/17 | 747 | PRECISION HEALTH INC. | XRAY LAB INV. 1701-1886 | 2690-000 | | 548.01 | 899,054.95 |
| 04/04/17 | 748 | NATALIA TRAVILNA | ENTERTAINMENT 3/17/17 | 2690-000 | | 200.00 | 898,854.95 |
| 04/04/17 | 749 | NATIONAL GRID | GAS SERVICE ACCT NO. 81266-36019 | 2690-000 | | 10,405.61 | 888,449.34 |
| 04/04/17 | 750 | NUTRITIONAL DESIGNS INC. | FOOD SUPPLEMENTS INV. W225260 Stopped on 04/05/17 | 2690-000 | | 35,000.00 | 853,449.34 |
| 04/04/17 | 751 | PHARMACON CORP. | PHARMACY FEES INV. 251185 | 2690-000 | | 1,610.00 | 851,839.34 |
| 04/04/17 | 752 | PIMM COMMUNICATIONS, LLC | AR SOFTWARE INV. 1702010093 | 2690-000 | | 571.59 | 851,267.75 |
| 04/04/17 | 753 | PRO CARE SOLUTIONS, NY INC. | MEDICAL RENTALS  INV. 3061 | 2690-000 | | 5,231.44 | 846,036.31 |
| 04/04/17 | 754 | RELIABLE HEALTH SYSTEMS, LLC | AR SOFTWARE INV. 1701010368 | 2690-000 | | 1,899.87 | 844,136.44 |
| 04/04/17 | 755 | RONBAR LABORATORIES, INC. | HOUSEKEEPING SUPPLIES INV 128389, 128334 | 2690-000 | | 2,390.28 | 841,746.16 |
| 04/04/17 | 756 | S&S WORLDWIDE | ACTIVITY SUPPLIES INV. 9546091 | 2690-000 | | 179.80 | 841,566.36 |
| 04/04/17 | 757 | SANTEC | CLEANING SUPPLIES INV. 311758,311927,310522,313599 | 2690-000 | | 422.87 | 841,143.49 |
| 04/04/17 | 758 | SBV WORKFORCE MANAGEMENT | TIME CLOCK SOFTWARE INV. 170122FRW,170101FRW | 2690-000 | | 1,241.18 | 839,902.31 |
| 04/04/17 | 759 | SOLJEN ENTERPRISES, LLC | A/R CHECK VERIFICATION SERVICE INV. 201702001 | 2690-000 | | 65.00 | 839,837.31 |
| 04/04/17 | 760 | STEVE CANNONE | ENTERTAINMENT 3/20/17 | 2690-000 | | 125.00 | 839,712.31 |
| 04/04/17 | 761 | SHRED UP | DOCUMENT SHREDDING INV. 10944 | 2690-000 | | 87.10 | 839,625.21 |
| 04/04/17 | 762 | TWINMED | MEDICAL SUPPLIES INV. 3973870,3986227,3993877 | 2690-000 | | 1,355.75 | 838,269.46 |
| | | | Subtotals : | | $153,475.96 | $146,110.98 | |

Exhibit 9

Page: 51

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5867 - OPERATING ACCOUNT | | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00   (per case limit) | | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/04/17 | 763 | ALL STATE PEST MANAGEMENT | EXTERMINATOR INV. 177975 | 2690-000 | | 1,633.13 | 836,636.33 |
| 04/04/17 | 764 | TIKVA SECURITY | SECURITY SERVICES INV. 9696 | 2690-000 | | 1,197.63 | 835,438.70 |
| 04/04/17 | 765 | VALMAR SURGICAL SUPPLIES, INC. | MEDICAL RENTALS INV.  1331 | 2690-000 | | 806.00 | 834,632.70 |
| 04/04/17 | 766 | VERIZON | PHONE SERVICE 718-327-3135 964 1 76 | 2690-000 | | 50.15 | 834,582.55 |
| 04/04/17 | 767 | W.B. MASON | SUPPLIES INV. 0575307,0587429 | 2690-000 | | 226.38 | 834,356.17 |
| 04/04/17 | 768 | WEST SIDE FOODS INC | FOOD SERVICE INV. 88951,93112,93539,97077, | 2690-000 | | 4,364.63 | 829,991.54 |
| 04/04/17 | 769 | WOUND HEALING | MEDICAL RENTALS INV. 132131,132211 | 2690-000 | | 990.76 | 829,000.78 |
| 04/04/17 | 770 | YORKVILLE COFFEE COMPANY | FOOD SERVICE INV. 0377411,0376977,0376359 | 2690-000 | | 336.00 | 828,664.78 |
| 04/04/17 | 771 | ZIMMET HEALTHCARE SERVICES GROUP, LLC | PHARMACY CONSULTANTS INV. 1701126 | 2690-000 | | 1,300.00 | 827,364.78 |
| 04/04/17 | 772 | MICHAEL W. HARLEY | ENTERTAINMENT INV. #1015 | 2690-000 | | 175.00 | 827,189.78 |
| 04/04/17 | 773 | NATIONAL DATACARE | DATA CARE SUPPLIES 837742, 146694, | 2690-000 | | 171.40 | 827,018.38 |
| 04/04/17 | 774 | PSEG LONG ISLAND | ELECTRIC SERVICE CUST ID 0724-1025-50-6 ACCT NO. 0083917253 | 2690-000 | | 4,094.59 | 822,923.79 |
| 04/04/17 | 775 | PURCHASE POWER | POSTAGE ACCT NO. 8000-9000-1062-0734 | 2690-000 | | 7.28 | 822,916.51 |
| 04/04/17 | 776 | PROMETRIC, INC. | RECERTIFICATION OF NURSES | 2690-000 | | 120.00 | 822,796.51 |
| 04/04/17 | 777 | ROCKAWAY OPERATIONS ASSOCIATES LLC | SALE OF ASSETS OF NURSING HOME FACILITY (COURT ORDER) | 2990-000 | | 600,000.00 | 222,796.51 |
| 04/05/17 | {7} | NDC SWEEP FAC 1955 170404 | PATIENT REVENUE - NAMI | 1230-000 | 29,181.08 | | 251,977.59 |
| 04/05/17 | {7} | ELDERPLAN HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 21,393.12 | | 273,370.71 |
| 04/05/17 | 590 | NYC DEPARATMENT OF FINANCE - AGREEMENT SECTION | PROPERTY TAXES BB&L QUEENS  (4) 15505,001 Stopped: check issued on 02/21/17 | 2820-000 | | -74,971.12 | 348,341.83 |
| 04/05/17 | 750 | NUTRITIONAL DESIGNS INC. | FOOD SUPPLEMENTS INV. W225260 Stopped: check issued on 04/04/17 | 2690-000 | | -35,000.00 | 383,341.83 |
| 04/05/17 | 778 | NYC DEPARATMENT OF FINANCE - AGREEMENT SECTION | PROPERTY TAXES BB&L QUEENS  (4) 15505,001 CLOSING ON REAL ESTATE | 4700-000 | | 74,971.12 | 308,370.71 |
| 04/06/17 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 116,735.96 | | 425,106.67 |
| 04/10/17 | {7} | NYS Catholic HC HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 75.45 | | 425,182.12 |
| 04/10/17 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 25,000.00 | 400,182.12 |
| 04/13/17 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 80,781.97 | | 480,964.09 |
| 04/14/17 | {7} | NDC SWEEP FAC | PATIENT REVENUE - NAMI | 1230-000 | 3,966.00 | | 484,930.09 |
| 04/20/17 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 117,833.20 | | 602,763.29 |
| 04/20/17 | 779 | ROCKAWAY OPERATIONS | SALE OF  ASSETS NURSING HOME | 2990-000 | | 116,735.96 | 486,027.33 |

Subtotals :   $369,966.78   $722,208.91

{} Asset reference(s)

Exhibit 9

Page: 52

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5867 - OPERATING ACCOUNT |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** $47,747,648.00 (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | ASSOCIATES, LLC | FACILITY (COURT ORDER) | | | | |
| 04/20/17 | 780 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | SALE OF ASSETS NURSING HOME FACILITY (COURT ORDER) | 2990-000 | | 29,181.08 | 456,846.25 |
| 04/20/17 | 781 | ROCKAWAY OPERATIONS ASSOCIATES LLC | SALE OF ASSETS NURSING HOME FACILITY (COURT ORDER) | 2990-000 | | 21,393.12 | 435,453.13 |
| 04/20/17 | 782 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | SALE OF ASSETS NURSING HOME FACILITY (COURT ORDER) | 2990-000 | | 75.45 | 435,377.68 |
| 04/20/17 | 783 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | SALE OF ASSETS NURSING HOME FACILITY (COURT ORDER) | 2990-000 | | 100,000.00 | 335,377.68 |
| 04/21/17 | 784 | 1199 SEIU GREATER NY JOB SECURITY FUND | MARCH UNION PAYMENT | 2690-000 | | 209.87 | 335,167.81 |
| 04/21/17 | 785 | 1199 SEIU GREATER NY BENEFIT FUND | MARCH UNION PAYMENT | 2690-000 | | 25,719.48 | 309,448.33 |
| 04/21/17 | 786 | 1199 SEIU DUES | MARCH UNION DUES | 2690-000 | | 2,128.40 | 307,319.93 |
| 04/24/17 | {7} | HEALTHFIRST SHP HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 5,097.12 | | 312,417.05 |
| 04/26/17 | | To Account #******5871 | TRANSFER OF FUNDS | 9999-000 | | 15,700.00 | 296,717.05 |
| 04/27/17 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 76,725.49 | | 373,442.54 |
| 04/28/17 | {7} | NDC SWEEP FAC 1955 170427 | PATIENT REVENUE - NAMI | 1230-000 | 3,393.00 | | 376,835.54 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,810.22 | 375,025.32 |
| 05/01/17 | {7} | HEALTHFIRST PHSP PAYABLES | PATIENT REVENUE - HMO | 1230-000 | 36.25 | | 375,061.57 |
| 05/01/17 | {7} | NYS Catholic HC HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 15,372.56 | | 390,434.13 |
| 05/01/17 | | To Account #******5870 | TRANSFER OF FUNDS | 9999-000 | | 700.00 | 389,734.13 |
| 05/02/17 | {7} | NDC SWEEP FAC | PATIENT REVENUE - NAMI | 1230-000 | 1,707.75 | | 391,441.88 |
| 05/03/17 | {7} | NDC SWEEP FAC | ACCOUNTS RECEIVABLE | 1230-000 | 633.58 | | 392,075.46 |
| 05/03/17 | {7} | ELDERPLAN HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 23,685.24 | | 415,760.70 |
| 05/03/17 | 714 | S. MADHUSOODANAN, M.C., P.C. | THERAPY FEES INV. FRN0217 Stopped: check issued on 03/29/17 | 2690-000 | | -1,500.00 | 417,260.70 |
| 05/03/17 | 787 | S. MADHUSOODANAN, M.D., P.C | INVOICE NUMBER FRN0217 | 2690-000 | | 1,500.00 | 415,760.70 |
| 05/04/17 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 53,370.27 | | 469,130.97 |
| 05/05/17 | {7} | HEALTHFIRST PHSP HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 5,643.24 | | 474,774.21 |
| 05/05/17 | {7} | HEALTHFIRST SHP HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 5,643.24 | | 480,417.45 |
| 05/05/17 | {7} | NDC SWEEP FAC | PATIENT REVENUE - NAMI | 1230-000 | 1,048.00 | | 481,465.45 |
| 05/10/17 | 788 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 21,393.12 | 460,072.33 |
| 05/10/17 | 789 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 29,181.08 | 430,891.25 |
| 05/10/17 | 790 | ROCKAWAY OPERATIONS | POST CLOSING RECEIVABLES | 2990-000 | | 116,735.96 | 314,155.29 |
| | | | Subtotals : | | $192,355.74 | $364,227.78 | |

Exhibit 9

Page: 53

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5867 - OPERATING ACCOUNT | | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | ASSOCIATES, LLC | | | | | |
| 05/10/17 | 791 | ROCKAWAY OPERATIONS<br>ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 75.45 | 314,079.84 |
| 05/10/17 | 792 | ROCKAWAY OPERATIONS<br>ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 80,781.97 | 233,297.87 |
| 05/10/17 | 793 | ROCKAWAY OPERATIONS<br>ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 3,966.00 | 229,331.87 |
| 05/10/17 | 794 | ROCKAWAY OPERATIONS<br>ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 117,833.20 | 111,498.67 |
| 05/10/17 | 795 | ROCKAWAY OPERATIONS<br>ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 5,097.12 | 106,401.55 |
| 05/10/17 | 796 | ROCKAWAY OPERATIONS<br>ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 76,725.49 | 29,676.06 |
| 05/10/17 | 797 | ROCKAWAY OPERATIONS<br>ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 3,393.00 | 26,283.06 |
| 05/11/17 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 161,177.14 | | 187,460.20 |
| 05/18/17 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - MEDICAID | 1230-000 | 107,478.80 | | 294,939.00 |
| 05/19/17 | | Rabobank, N.A. | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -1,810.22 | 296,749.22 |
| 05/19/17 | {7} | AFFINITY HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 4,500.00 | | 301,249.22 |
| 05/22/17 | {7} | HealthFirst PHSP | PATIENT REVENUE - HMO | 1230-000 | 13,091.71 | | 314,340.93 |
| 05/23/17 | 798 | ROCKAWAY OPERATIONS<br>ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 161,177.14 | 153,163.79 |
| 05/23/17 | 799 | ROCKAWAY OPERATIONS<br>ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 107,478.80 | 45,684.99 |
| 05/23/17 | 800 | ROCKAWAY OPERATIONS<br>ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 4,500.00 | 41,184.99 |
| 05/23/17 | 801 | ROCKAWAY OPERATIONS<br>ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 13,091.71 | 28,093.28 |
| 05/24/17 | {7} | ELDERPLAN HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 22,921.20 | | 51,014.48 |
| 05/25/17 | {7} | NYS DOH HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 110,697.10 | | 161,711.58 |
| 05/26/17 | {7} | HEALTHFIRST SHP HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 5,461.20 | | 167,172.78 |
| 05/26/17 | {7} | HEALTHFIRST PHSP<br>HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 5,461.20 | | 172,633.98 |
| 06/02/17 | {7} | NDC SWEEP FAC | PATIENT REVENUE - NAMI | 1230-000 | 1,707.75 | | 174,341.73 |
| 06/05/17 | {7} | NDC SWEEP FAC | PATIENT REVENUE - NAMI | 1230-000 | 633.58 | | 174,975.31 |
| 06/05/17 | {7} | NYS Catholic HC HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 16,929.72 | | 191,905.03 |
| 06/06/17 | {7} | NDC SWEEP FAC | PATIENT REVENUE - NAMI | 1230-000 | 314.00 | | 192,219.03 |

| | | | Subtotals : | | $450,373.40 | $572,309.66 | |

Exhibit 9

Page: 54

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 1-16-42464-ESS |
| **Case Name:** | FAR ROCKAWAY NURSING HOME |
| **Taxpayer ID #:** | \*\*-\*\*\*7707 |
| **Period Ending:** | 04/03/18 |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | \*\*\*\*\*\*5867 - OPERATING ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/09/17 | {7} | HEALTHFIRST PHSP HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 4,475.15 | | 196,694.18 |
| 06/26/17 | {7} | NYS Catholic HC HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 10,922.40 | | 207,616.58 |
| 06/29/17 | 691 | ONE70 GROUP LLC | MAINTENANCE INV. 8061<br>Stopped: check issued on 03/16/17 | 2690-000 | | -1,810.95 | 209,427.53 |
| 06/29/17 | 802 | ONE70 GROUP LLC | MAINTENANCE INV. 8061 | 2690-000 | | 1,810.95 | 207,616.58 |
| 06/29/17 | 803 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 22,921.20 | 184,695.38 |
| 06/29/17 | 804 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 110,697.10 | 73,998.28 |
| 06/29/17 | 805 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 5,461.20 | 68,537.08 |
| 06/29/17 | 806 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 5,461.20 | 63,075.88 |
| 06/29/17 | 807 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 1,707.75 | 61,368.13 |
| 06/29/17 | 808 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 633.58 | 60,734.55 |
| 06/29/17 | 809 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 16,929.72 | 43,804.83 |
| 06/29/17 | 810 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 314.00 | 43,490.83 |
| 06/29/17 | 811 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | POST CLOSING RECEIVA BLES | 2990-000 | | 4,475.15 | 39,015.68 |
| 06/29/17 | 812 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 10,922.40 | 28,093.28 |
| 06/30/17 | {7} | HEALTHFIRST SHP HCCLAIMPM | PATIENT REVENUE - HMO | 1230-000 | 5,643.24 | | 33,736.52 |
| 06/30/17 | {7} | HEALTHFIRST PHSP HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 2,275.50 | | 36,012.02 |
| 07/03/17 | {7} | NYS Catholic HC HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 11,608.48 | | 47,620.50 |
| 07/05/17 | {7} | NDC SWEEP FAC | PATIENT REVENUE - NAMI | 1230-000 | 1,106.80 | | 48,727.30 |
| 07/06/17 | {7} | NDC SWEEP FAC 1955 170705 | PATIENT REVENUE - NAMI | 1230-000 | 900.56 | | 49,627.86 |
| 07/07/17 | {7} | HEALTHFIRST PHSP HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 7,994.59 | | 57,622.45 |
| 07/24/17 | {7} | NYS Catholic HC HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 5,643.24 | | 63,265.69 |
| 07/28/17 | {7} | HEALTHFIRST SHP HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 5,461.20 | | 68,726.89 |
| 07/28/17 | 813 | COMMISSION OF TAXATION AND FINANCE | NYS 45 EIN# 11-2297707<br>Voided on 07/31/17 | 2820-000 | | 2,565.91 | 66,160.98 |

|  | Subtotals : | $56,031.16 | $182,089.21 |
|---|---|---|---|

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

Page: 55

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5867 - OPERATING ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/17 | {7} | NDC SWEEP FAC | PATIENT REVENUE - NAMI | 1230-000 | 23,368.57 | | 89,529.55 |
| 07/31/17 | 813 | COMMISSION OF TAXATION AND FINANCE | NYS 45 EIN# 11-2297707<br>Voided: check issued on 07/28/17 | 2820-000 | | -2,565.91 | 92,095.46 |
| 07/31/17 | 814 | COMMISSIONER OF TAXATION AND FINANCE | NYS 45 EIN #  11-2297707 | 2820-000 | | 637.78 | 91,457.68 |
| 08/02/17 | {7} | NDC SWEEP FAC | PATIENT REVENUE - NAMI | 1230-000 | 1,106.80 | | 92,564.48 |
| 08/07/17 | {7} | NDC SWEEP FAC | PATIENT REVENUE - NAMI | 1230-000 | 334.00 | | 92,898.48 |
| 08/07/17 | {7} | HEALTHFIRST PHSP HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 7,736.70 | | 100,635.18 |
| 09/05/17 | {7} | HEALTHFIRST SHP HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 7,920.81 | | 108,555.99 |
| 09/05/17 | {7} | HEALTHFIRST PHSP HCCLAIMPMT | PATIENT REVENUE - HMO | 1230-000 | 7,994.59 | | 116,550.58 |
| 09/06/17 | {11} | UNITED STATES TREASURY | REFUND 941 | 1224-000 | 9,525.36 | | 126,075.94 |
| 09/06/17 | 71 | SHREDUP | DOCUMENT SHREDDING INV. 8341<br>Stopped: check issued on 07/25/16 | 2690-000 | | -87.10 | 126,163.04 |
| 09/06/17 | 112 | POINTCLICKCARE | MONTHLY SERVICE FOR DIETARY INV 53744,53743<br>Stopped: check issued on 08/10/16 | 2690-000 | | -1,817.43 | 127,980.47 |
| 09/06/17 | 153 | COUNTY AGENCY | INV. 28731, 28732; STAFFING<br>Stopped: check issued on 08/19/16 | 2690-000 | | -8,612.62 | 136,593.09 |
| 09/06/17 | 154 | COPYMASTERS FO NE. MIAMI BEACH, INC. | OFFICE SUPPLIES INV. 7984,7946<br>Stopped: check issued on 08/19/16 | 2690-000 | | -436.17 | 137,029.26 |
| 09/06/17 | 347 | COUNTY AGENCY INC. | STAFFING INV. 29085,29044,290455<br>Stopped: check issued on 11/15/16 | 2690-000 | | -14,822.01 | 151,851.27 |
| 09/06/17 | 350 | NYC WATER BOARD | WATER CHARGES ACCOUNT NO. 80008-21175-001<br>Stopped: check issued on 11/22/16 | 2690-000 | | -9,897.37 | 161,748.64 |
| 09/06/17 | 351 | NYC DEPARTMENT OF FINANCE | PROPERTY TAX BILL PAYMENT<br>Stopped: check issued on 11/22/16 | 2820-000 | | -12,691.05 | 174,439.69 |
| 09/06/17 | 352 | A+FIRE CONTROL, LTD | FIRE EXTINGUISHERS<br>Stopped: check issued on 11/22/16 | 2690-000 | | -325.35 | 174,765.04 |
| 09/06/17 | 576 | L1 ENROLLMENT SERVICES | FINGERPRINTING<br>Stopped: check issued on 02/07/17 | 2690-000 | | -99.25 | 174,864.29 |
| 09/06/17 | 644 | SHRED UP | MOBILE DOCUMENT SHREDDING INV. 10381, 10672<br>Stopped: check issued on 03/07/17 | 2690-000 | | -174.20 | 175,038.49 |
| 09/06/17 | 646 | STRESS SOLUTIONS, INC. | ENTERTAINER INV. 1504<br>Stopped: check issued on 03/07/17 | 2690-000 | | -150.00 | 175,188.49 |

Subtotals :                    $57,986.83        $-51,040.68

{} Asset reference(s)

Exhibit 9

Page: 56

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5867 - OPERATING ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/07/17 | 815 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 11,608.48 | 163,580.01 |
| 09/07/17 | 816 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 1,106.80 | 162,473.21 |
| 09/07/17 | 817 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 900.56 | 161,572.65 |
| 09/07/17 | 818 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 7,994.59 | 153,578.06 |
| 09/07/17 | 819 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 5,643.24 | 147,934.82 |
| 09/07/17 | 820 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 5,461.20 | 142,473.62 |
| 09/07/17 | 821 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 23,368.57 | 119,105.05 |
| 09/07/17 | 822 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 1,106.80 | 117,998.25 |
| 09/07/17 | 823 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 334.00 | 117,664.25 |
| 09/07/17 | 824 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 7,736.70 | 109,927.55 |
| 09/07/17 | 825 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 7,920.81 | 102,006.74 |
| 09/07/17 | 826 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | POST CLOSING RECEIVABLES | 2990-000 | | 7,994.59 | 94,012.15 |
| 09/07/17 | 827 | NYS CORPORATE TAX | Payment of Adminstration Expense Claim<br>TAXPAYER ID# 11-2297707-7<br>Voided on 09/12/17 | 2820-000 | | 2,321.35 | 91,690.80 |
| 09/12/17 | 827 | NYS CORPORATE TAX | Payment of Adminstration Expense Claim<br>TAXPAYER ID# 11-2297707-7<br>Voided: check issued on 09/07/17 | 2820-000 | | -2,321.35 | 94,012.15 |
| 09/12/17 | 828 | NYS DEPARTMENT OF TAXATION AND FINANCE | PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM  EIN 11-2297707-7 | 5800-000 | | 2,321.35 | 91,690.80 |
| 09/18/17 | 829 | KNL PRODUCTION | PURSUANT TO LETTER AGREEMENT DATED 9/12/17. | 2690-000 | | 175.00 | 91,515.80 |
| 10/18/17 | 830 | JOHN HANCOCK LIFE INSURANCE | INSURANCE PAYMENT PRE CLOSING | 2690-000 | | 306.00 | 91,209.80 |
| 10/18/17 | 831 | AFLAC NEW YORK | INSURANCE PAYMENT PRE CLOSING | 2690-000 | | 1,614.79 | 89,595.01 |
| 11/14/17 | 832 | ROCKAWAY OPERATION ASSOCIATES, LLC | TURN OVER OF THE BALANCE OF THE FUNDS IN THE ACCOUNT | 2990-000 | | 89,595.01 | 0.00 |

Subtotals :  $0.00  $175,188.49

{} Asset reference(s)

Exhibit 9

Page: 57

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Rabobank, N.A. | |
| | | | **Account:** | ******5867 - OPERATING ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00   (per case limit) | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/02/18 | | HEALTHFIRST PHSP PAYABLES | ACCOUNTS RECEIVABLE | 1121-000 | 179.22 | | 179.22 |
| 01/26/18 | | From Account #******5872 | TRANSFER OF FUNDS | 9999-000 | 2,297,786.89 | | 2,297,966.11 |
| 01/26/18 | | From Account #******5871 | TRANSFER OF FUNDS | 9999-000 | 2,274,244.67 | | 4,572,210.78 |
| 01/26/18 | | From Account #******5870 | TRANSFER OF FUNDS | 9999-000 | 59.15 | | 4,572,269.93 |
| 02/14/18 | | To Account #******5866 | TRANSFER OF FUNDS | 9999-000 | | 4,572,269.93 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 12,393,439.28 | 12,393,439.28 | $0.00 |
| Less: Bank Transfers | 7,230,683.46 | 7,569,036.05 | |
| **Subtotal** | 5,162,755.82 | 4,824,403.23 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$5,162,755.82** | **$4,824,403.23** | |

Exhibit 9

# Form 2

Page: 58

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5870 - PAYROLL ACCOUNT |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 75,000.00 | | 75,000.00 |
| 07/20/16 | {8} | AFLAC | MATTIS KOVALENKO | 1229-000 | 25.00 | | 75,025.00 |
| 07/20/16 | 101 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 589.32 | 74,435.68 |
| 07/20/16 | 102 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0003 | 2690-000 | | 1,251.36 | 73,184.32 |
| 07/20/16 | 103 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 932.87 | 72,251.45 |
| 07/20/16 | 104 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 920.16 | 71,331.29 |
| 07/20/16 | 105 | THERESA NDUKWE | COMP. NO. 187; EMPL. NO. N5; DEPT. NO. 0003 | 2690-000 | | 456.39 | 70,874.90 |
| 07/20/16 | 106 | SANDRA SAMPSON | COMP. NO. 187; EMPL. NO. S4; DEPT. NO. 0003 | 2690-000 | | 215.06 | 70,659.84 |
| 07/20/16 | 107 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.32 | 69,644.52 |
| 07/20/16 | 108 | SUZETTE LONDON WASHINGTON | COMP. NO. 187; EMPL. NO. W4; DEPT. NO. 0003 | 2690-000 | | 1,004.76 | 68,639.76 |
| 07/20/16 | 109 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 667.34 | 67,972.42 |
| 07/20/16 | 110 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 416.99 | 67,555.43 |
| 07/20/16 | 111 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 453.58 | 67,101.85 |
| 07/20/16 | 112 | OLUTUNMBI A. LITAN | COMP. NO. 187; EMPL. NO. L1; DEPT. NO. 0012 | 2690-000 | | 576.01 | 66,525.84 |
| 07/20/16 | 113 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 825.41 | 65,700.43 |
| 07/20/16 | 114 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 93.35 | 65,607.08 |
| 07/20/16 | 115 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 708.44 | 64,898.64 |
| 07/20/16 | 116 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 443.57 | 64,455.07 |
| 07/20/16 | 117 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021 | 2690-000 | | 358.46 | 64,096.61 |
| 07/20/16 | 118 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 293.35 | 63,803.26 |

Subtotals :          $75,025.00          $11,221.74

{} Asset reference(s)                                                                                     Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

Page: 59

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5870 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/20/16 | 119 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 582.94 | 63,220.32 |
| 07/20/16 | 120 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 939.71 | 62,280.61 |
| 07/20/16 | 121 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 698.33 | 61,582.28 |
| 07/20/16 | 122 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 454.62 | 61,127.66 |
| 07/20/16 | 123 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 378.90 | 60,748.76 |
| 07/20/16 | 124 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 423.98 | 60,324.78 |
| 07/20/16 | 125 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 414.86 | 59,909.92 |
| 07/20/16 | 126 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 582.88 | 59,327.04 |
| 07/20/16 | 127 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 408.43 | 58,918.61 |
| 07/20/16 | 128 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 528.70 | 58,389.91 |
| 07/20/16 | 129 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 680.86 | 57,709.05 |
| 07/20/16 | 130 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 466.84 | 57,242.21 |
| 07/20/16 | 131 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 369.58 | 56,872.63 |
| 07/20/16 | 132 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 284.78 | 56,587.85 |
| 07/20/16 | 133 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 359.67 | 56,228.18 |
| 07/20/16 | 134 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 459.18 | 55,769.00 |
| 07/20/16 | 135 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 488.46 | 55,280.54 |
| 07/20/16 | 136 | GRACE WHARTON | COMP. NO. 187; EMPL. NO. W1; DEPT. NO. 0021 | 2690-000 | | 416.77 | 54,863.77 |
| 07/20/16 | 137 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 441.87 | 54,421.90 |
| 07/20/16 | 138 | RODNEY MUNOZ | COMP. NO. 187; EMPL. NO. M10; DEPT. NO. | 2690-000 | | 707.46 | 53,714.44 |

Subtotals :                $0.00          $10,088.82

{} Asset reference(s)                                                                        Printed: 04/03/2018 05:30 PM   V.13.32

Exhibit 9

## Form 2

Page: 60

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5870 - PAYROLL ACCOUNT |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0033 | | | | |
| 07/20/16 | 139 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0033 | 2690-000 | | 1,195.82 | 52,518.62 |
| 07/20/16 | 140 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 51,211.75 |
| 07/20/16 | 141 | YOCHEVED WAGSCHAL | COMP. NO. 187; EMPL. NO. W2; DEPT. NO. 0033 | 2690-000 | | 729.28 | 50,482.47 |
| 07/20/16 | 142 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 414.19 | 50,068.28 |
| 07/20/16 | 143 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 418.87 | 49,649.41 |
| 07/20/16 | 144 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 332.23 | 49,317.18 |
| 07/20/16 | 145 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 270.51 | 49,046.67 |
| 07/20/16 | 146 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 561.70 | 48,484.97 |
| 07/20/16 | 147 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 440.91 | 48,044.06 |
| 07/20/16 | 148 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 628.50 | 47,415.56 |
| 07/20/16 | 149 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.39 | 45,944.17 |
| 07/20/16 | 150 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 883.03 | 45,061.14 |
| 07/20/16 | 151 | JACOB ISRAEL | COMP. NO. 187; EMPL. NO. I2; DEPT. NO. 0064 | 2690-000 | | 1,097.31 | 43,963.83 |
| 07/20/16 | 152 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 601.79 | 43,362.04 |
| 07/20/16 | 153 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 384.09 | 42,977.95 |
| 07/20/16 | 154 | GERALD LORDE | COMP. NO. 187; EMPL. NO. L2; DEPT. NO. 0067 | 2690-000 | | 448.70 | 42,529.25 |
| 07/20/16 | 155 | ANGEL PEREZ | COMP. NO. 187; EMPL. NO. P2; DEPT. NO. 0067 | 2690-000 | | 474.86 | 42,054.39 |
| 07/20/16 | 156 | OMAR GARIN | COMP. NO. 187; EMPL. NO. G5; DEPT. NO. 0068 | 2690-000 | | 724.24 | 41,330.15 |
| 07/20/16 | 157 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 236.21 | 41,093.94 |
| | | | Subtotals : | | $0.00 | $12,620.50 | |

Exhibit 9

Page: 61

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5870 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/20/16 | 158 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 430.87 | 40,663.07 |
| 07/20/16 | 159 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. 0078 | 2690-000 | | 307.24 | 40,355.83 |
| 07/20/16 | 160 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO. H465; DEPT. NO. 0079 | 2690-000 | | 501.96 | 39,853.87 |
| 07/20/16 | 161 | JASON JIMENEZ | COMP. NO. 187; EMPL. NO. J5; DEPT. NO. 0083 | 2690-000 | | 1,651.07 | 38,202.80 |
| 07/20/16 | 162 | MARICEL CAROLINO | COMP. NO. 187; EMPL. NO. C8; DEPT. NO. 0089 | 2690-000 | | 384.68 | 37,818.12 |
| 07/20/16 | 163 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 1,697.59 | 36,120.53 |
| 07/20/16 | 164 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0090 | 2690-000 | | 958.99 | 35,161.54 |
| 07/20/16 | 165 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO. G2; DEPT. NO. 0090 | 2690-000 | | 202.37 | 34,959.17 |
| 07/20/16 | 166 | DIANA LANGE | COMP. NO. 187; EMPL. NO. L4; DEPT. NO. 0094 | 2690-000 | | 459.21 | 34,499.96 |
| 07/20/16 | 167 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0094 | 2690-000 | | 987.05 | 33,512.91 |
| 07/20/16 | 168 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0094 | 2690-000 | | 1,035.42 | 32,477.49 |
| 07/20/16 | 169 | INEZ GREEN | COMP. NO. 187; EMPL. NO. G3; DEPT. NO. 0110 | 2690-000 | | 777.83 | 31,699.66 |
| 07/20/16 | 170 | BLAKE MONTGOMERY | COMP. NO. 187; EMPL. NO. M8; DEPT. NO. 0181 | 2690-000 | | 65.00 | 31,634.66 |
| 07/20/16 | 171 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 31,621.97 |
| 07/20/16 | 172 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 31,471.82 |
| 07/20/16 | 173 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT. NO. 0999 | 2690-000 | | 38.03 | 31,433.79 |
| 07/26/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 50,000.00 | | 81,433.79 |
| 07/27/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 25,000.00 | | 106,433.79 |
| 07/27/16 | 174 | MAUDE MARIE BENOIT | COMP. NO. 187; EMPL. NO. B13; DEPT. NO. 0001 | 2690-000 | | 1,179.63 | 105,254.16 |
| 07/27/16 | 175 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 638.96 | 104,615.20 |

| | | |
|---|---|---|
| Subtotals : | $75,000.00 | $11,478.74 |

Exhibit 9

Page: 62

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5870 - PAYROLL ACCOUNT | | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/16 | 176 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0003 | 2690-000 | | 1,251.35 | 103,363.85 |
| 07/27/16 | 177 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 1,001.15 | 102,362.70 |
| 07/27/16 | 178 | AURORE LAUREN COMPAS | COMP. NO. 187; EMPL. NO. C11; DEPT. NO. 0003 | 2690-000 | | 178.41 | 102,184.29 |
| 07/27/16 | 179 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 920.15 | 101,264.14 |
| 07/27/16 | 180 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,043.69 | 100,220.45 |
| 07/27/16 | 181 | SUZETTE LONDON WASHINGTON | COMP. NO. 187; EMPL. NO. W4; DEPT. NO. 0003 | 2690-000 | | 951.24 | 99,269.21 |
| 07/27/16 | 182 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 295.54 | 98,973.67 |
| 07/27/16 | 183 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 579.78 | 98,393.89 |
| 07/27/16 | 184 | OLUTUNMBI A. LITAN | COMP. NO. 187; EMPL. NO. L1; DEPT. NO. 0012 | 2690-000 | | 571.00 | 97,822.89 |
| 07/27/16 | 185 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 823.43 | 96,999.46 |
| 07/27/16 | 186 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 464.24 | 96,535.22 |
| 07/27/16 | 187 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 572.12 | 95,963.10 |
| 07/27/16 | 188 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 452.34 | 95,510.76 |
| 07/27/16 | 189 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021 | 2690-000 | | 346.03 | 95,164.73 |
| 07/27/16 | 190 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 432.29 | 94,732.44 |
| 07/27/16 | 191 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 445.17 | 94,287.27 |
| 07/27/16 | 192 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 585.84 | 93,701.43 |
| 07/27/16 | 193 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 455.58 | 93,245.85 |
| 07/27/16 | 194 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 449.63 | 92,796.22 |
| 07/27/16 | 195 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. | 2690-000 | | 373.89 | 92,422.33 |

|  | | | Subtotals : | | $0.00 | $12,192.87 | |

Exhibit 9

Page: 63

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0021 | | | | |
| 07/27/16 | 196 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 418.99 | 92,003.34 |
| 07/27/16 | 197 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 537.25 | 91,466.09 |
| 07/27/16 | 198 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 695.12 | 90,770.97 |
| 07/27/16 | 199 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 445.21 | 90,325.76 |
| 07/27/16 | 200 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 638.15 | 89,687.61 |
| 07/27/16 | 201 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 863.35 | 88,824.26 |
| 07/27/16 | 202 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 350.63 | 88,473.63 |
| 07/27/16 | 203 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 573.92 | 87,899.71 |
| 07/27/16 | 204 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 370.07 | 87,529.64 |
| 07/27/16 | 205 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 459.19 | 87,070.45 |
| 07/27/16 | 206 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 488.46 | 86,581.99 |
| 07/27/16 | 207 | GRACE WHARTON | COMP. NO. 187; EMPL. NO. W1; DEPT. NO. 0021 | 2690-000 | | 514.29 | 86,067.70 |
| 07/27/16 | 208 | MICHAEL HOCH | COMP. NO. 187; EMPL. NO. H2; DEPT. NO. 0033 | 2690-000 | | 872.38 | 85,195.32 |
| 07/27/16 | 209 | RODNEY MUNOZ | COMP. NO. 187; EMPL. NO. M10; DEPT. NO. 0033 | 2690-000 | | 707.46 | 84,487.86 |
| 07/27/16 | 210 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0033 | 2690-000 | | 1,195.77 | 83,292.09 |
| 07/27/16 | 211 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 81,985.22 |
| 07/27/16 | 212 | YOCHEVED WAGSCHAL | COMP. NO. 187; EMPL. NO. W2; DEPT. NO. 0033 | 2690-000 | | 729.28 | 81,255.94 |
| 07/27/16 | 213 | JEAN CABRERA | COMP. NO. 187; EMPL. NO. C283; DEPT. NO. 0035 | 2690-000 | | 815.15 | 80,440.79 |
| 07/27/16 | 214 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 414.20 | 80,026.59 |
| | | | Subtotals : | | $0.00 | $12,395.74 | |

Exhibit 9

# Form 2

Page: 64

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 07/27/16 | 215 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 432.84 | 79,593.75 |
| 07/27/16 | 216 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 407.86 | 79,185.89 |
| 07/27/16 | 217 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 263.67 | 78,922.22 |
| 07/27/16 | 218 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 351.06 | 78,571.16 |
| 07/27/16 | 219 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 500.28 | 78,070.88 |
| 07/27/16 | 220 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 628.50 | 77,442.38 |
| 07/27/16 | 221 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,366.80 | 76,075.58 |
| 07/27/16 | 222 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.39 | 74,604.19 |
| 07/27/16 | 223 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 883.03 | 73,721.16 |
| 07/27/16 | 224 | JACOB ISRAEL | COMP. NO. 187; EMPL. NO. I2; DEPT. NO. 0064 | 2690-000 | | 1,097.30 | 72,623.86 |
| 07/27/16 | 225 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 532.70 | 72,091.16 |
| 07/27/16 | 226 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 384.22 | 71,706.94 |
| 07/27/16 | 227 | GERALD LORDE | COMP. NO. 187; EMPL. NO. L2; DEPT. NO. 0067 | 2690-000 | | 448.70 | 71,258.24 |
| 07/27/16 | 228 | ANGEL PEREZ | COMP. NO. 187; EMPL. NO. P2; DEPT. NO. 0067 | 2690-000 | | 470.36 | 70,787.88 |
| 07/27/16 | 229 | OMAR GARIN | COMP. NO. 187; EMPL. NO. G5; DEPT. NO. 0068 | 2690-000 | | 724.23 | 70,063.65 |
| 07/27/16 | 230 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 236.22 | 69,827.43 |
| 07/27/16 | 231 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 430.88 | 69,396.55 |
| 07/27/16 | 232 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. 0078 | 2690-000 | | 162.32 | 69,234.23 |
| 07/27/16 | 233 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO. H465; DEPT. NO. 0079 | 2690-000 | | 533.86 | 68,700.37 |
| 07/27/16 | 234 | JASON JIMENEZ | COMP. NO. 187; EMPL. NO. J5; DEPT. NO. | 2690-000 | | 1,597.94 | 67,102.43 |

Subtotals :  $0.00  $12,924.16

Exhibit 9

Page: 65

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
|---|---|---|---|
| Case Name: | FAR ROCKAWAY NURSING HOME | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5870 - PAYROLL ACCOUNT |
| Taxpayer ID #: | **-***7707 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 0083 | | | | |
| 07/27/16 | 235 | MARICEL CAROLINO | COMP. NO. 187; EMPL. NO. C8; DEPT. NO. 0089 | 2690-000 | | 357.88 | 66,744.55 |
| 07/27/16 | 236 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 1,697.60 | 65,046.95 |
| 07/27/16 | 237 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0090 | 2690-000 | | 958.99 | 64,087.96 |
| 07/27/16 | 238 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO. G2; DEPT. NO. 0090 | 2690-000 | | 317.40 | 63,770.56 |
| 07/27/16 | 239 | DIANA LANGE | COMP. NO. 187; EMPL. NO. L4; DEPT. NO. 0094 | 2690-000 | | 778.88 | 62,991.68 |
| 07/27/16 | 240 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0094 | 2690-000 | | 926.76 | 62,064.92 |
| 07/27/16 | 241 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0094 | 2690-000 | | 1,074.92 | 60,990.00 |
| 07/27/16 | 242 | INEZ GREEN | COMP. NO. 187; EMPL. NO. G3; DEPT. NO. 0110 | 2690-000 | | 777.83 | 60,212.17 |
| 07/27/16 | 243 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO. 0110 | 2690-000 | | 357.74 | 59,854.43 |
| 07/27/16 | 244 | BLAKE MONTGOMERY | COMP. NO. 187; EMPL. NO. M8; DEPT. NO. 0181 | 2690-000 | | 65.01 | 59,789.42 |
| 07/27/16 | 245 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 59,776.73 |
| 07/27/16 | 246 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 59,626.58 |
| 07/27/16 | 247 | 1199 POLITICAL ACTION FUND | COMP. NO. 187; EMPL. NO. ZZPOLA; DEPT. NO. 0999 | 2690-000 | | 112.00 | 59,514.58 |
| 07/28/16 | 248 | 1199 FUNDS CONTRACTS AND COLLECTION DEPARTMENT | FAR RODKAWAY NURSING HOME AUGUST 2016 CONTRIBUTION. Stopped on 07/28/16 | 2690-000 | | 25,970.17 | 33,544.41 |
| 07/28/16 | 248 | 1199 FUNDS CONTRACTS AND COLLECTION DEPARTMENT | FAR RODKAWAY NURSING HOME AUGUST 2016 CONTRIBUTION. Stopped: check issued on 07/28/16 | 2690-000 | | -25,970.17 | 59,514.58 |
| 07/28/16 | 249 | 1199 GREATER NEW YORK BENEFIT FUND | FAR ROCKAWAY NURSING HOME AUGUST 2016 CONTRIBUTION. | 2690-000 | | 25,970.17 | 33,544.41 |
| 08/02/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 50,000.00 | | 83,544.41 |
| 08/02/16 | 250 | COMMISSIONER OF TAXATION AND FINANCE | NYS 45 TAX ID #1112297707 9  6/30/16 | 2690-000 | | 3,494.82 | 80,049.59 |
| 08/02/16 | 251 | COMMISSIONER OF TAXATION | MTA 305 EIN# 112297707 JUNE 30 2016 | 2690-000 | | 1,848.00 | 78,201.59 |

| | | | Subtotals : | $50,000.00 | $38,900.84 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

Page: 66

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 1-16-42464-ESS | | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) | | |
| Case Name: | FAR ROCKAWAY NURSING HOME | | Bank Name: | Rabobank, N.A. | | |
| | | | Account: | ******5870 - PAYROLL ACCOUNT | | |
| Taxpayer ID #: | **-***7707 | | Blanket Bond: | $47,747,648.00  (per case limit) | | |
| Period Ending: | 04/03/18 | | Separate Bond: | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | AND FINANCE | | | | |
| 08/02/16 | 252 | 1199 GREATER NEW YORK BENEFIT FUND | Balance Due August 2016  Far Rockaway Nursing Home | 2690-000 | | 2,604.86 | 75,596.73 |
| 08/02/16 | 253 | 1199 GREATER NEW YORK JOB SECURITY FUND | BALANCE DUE AUGUST 2016 FAR ROCKAWAY NURSING HOME | 2690-000 | | 21.25 | 75,575.48 |
| 08/03/16 | 254 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO A221; DEPT. NO. 0003 | 2690-000 | | 638.96 | 74,936.52 |
| 08/03/16 | 255 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO A647; DEPT. NO. 0003 | 2690-000 | | 1,251.36 | 73,685.16 |
| 08/03/16 | 256 | MOISE BRUNO | COMP. NO. 187; EMPL. NO B982; DEPT. NO. 0003 | 2690-000 | | 932.87 | 72,752.29 |
| 08/03/16 | 257 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO D8; DEPT. NO. 0003 | 2690-000 | | 920.16 | 71,832.13 |
| 08/03/16 | 258 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO N197; DEPT. NO. 0003 | 2690-000 | | 430.45 | 71,401.68 |
| 08/03/16 | 259 | SANDRA SAMPSON | COMP. NO. 187; EMPL. NO S4; DEPT. NO. 0003 | 2690-000 | | 215.07 | 71,186.61 |
| 08/03/16 | 260 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO V174; DEPT. NO. 0003 | 2690-000 | | 1,015.32 | 70,171.29 |
| 08/03/16 | 261 | SUZETTE LONDON WASHINGTON | COMP. NO. 187; EMPL. NO W4; DEPT. NO. 0003 | 2690-000 | | 1,004.76 | 69,166.53 |
| 08/03/16 | 262 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO B6; DEPT. NO. 0012 | 2690-000 | | 642.65 | 68,523.88 |
| 08/03/16 | 263 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO C2; DEPT. NO. 0012 | 2690-000 | | 590.35 | 67,933.53 |
| 08/03/16 | 264 | OLUTUNMBI A. LITAN | COMP. NO. 187; EMPL. NO L1; DEPT. NO. 0012 | 2690-000 | | 576.01 | 67,357.52 |
| 08/03/16 | 265 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO R3; DEPT. NO. 0012 | 2690-000 | | 668.19 | 66,689.33 |
| 08/03/16 | 266 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO A4; DEPT. NO. 0021 | 2690-000 | | 19.97 | 66,669.36 |
| 08/03/16 | 267 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO B2; DEPT. NO. 0021 | 2690-000 | | 419.98 | 66,249.38 |
| 08/03/16 | 268 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO B3; DEPT. NO. 0021 | 2690-000 | | 442.68 | 65,806.70 |
| 08/03/16 | 269 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO B4; DEPT. NO. 0021 | 2690-000 | | 350.01 | 65,456.69 |
| 08/03/16 | 270 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO C1; DEPT. NO. 0021 | 2690-000 | | 619.66 | 64,837.03 |
| | | | Subtotals : | | $0.00 | $13,364.56 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | Trustee: | GREGORY M.  MESSER,TRUSTEE (520670) |
| Case Name: | FAR ROCKAWAY NURSING HOME | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5870 - PAYROLL ACCOUNT |
| Taxpayer ID #: | **-***7707 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/03/16 | 271 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO E2; DEPT. NO. 0021 | 2690-000 | | 574.97 | 64,262.06 |
| 08/03/16 | 272 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO E5; DEPT. NO. 0021 | 2690-000 | | 1,077.76 | 63,184.30 |
| 08/03/16 | 273 | JENIFER GREENE | COMP. NO. 187; EMPL. NO G1; DEPT. NO. 0021 | 2690-000 | | 716.38 | 62,467.92 |
| 08/03/16 | 274 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO J2; DEPT. NO. 0021 | 2690-000 | | 455.52 | 62,012.40 |
| 08/03/16 | 275 | CASIRIMA KING | COMP. NO. 187; EMPL. NO K1; DEPT. NO. 0021 | 2690-000 | | 378.89 | 61,633.51 |
| 08/03/16 | 276 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO N1; DEPT. NO. 0021 | 2690-000 | | 548.56 | 61,084.95 |
| 08/03/16 | 277 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO N2; DEPT. NO. 0021 | 2690-000 | | 542.25 | 60,542.70 |
| 08/03/16 | 278 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO P1; DEPT. NO. 0021 | 2690-000 | | 817.32 | 59,725.38 |
| 08/03/16 | 279 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO P3; DEPT. NO. 0021 | 2690-000 | | 437.80 | 59,287.58 |
| 08/03/16 | 280 | KIM A PIETERS | COMP. NO. 187; EMPL. NO P5; DEPT. NO. 0021 | 2690-000 | | 381.34 | 58,906.24 |
| 08/03/16 | 281 | APRIL REYES | COMP. NO. 187; EMPL. NO R1; DEPT. NO. 0021 | 2690-000 | | 629.97 | 58,276.27 |
| 08/03/16 | 282 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO S1; DEPT. NO. 0021 | 2690-000 | | 352.03 | 57,924.24 |
| 08/03/16 | 283 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO S3; DEPT. NO. 0021 | 2690-000 | | 449.86 | 57,474.38 |
| 08/03/16 | 284 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO T1; DEPT. NO. 0021 | 2690-000 | | 365.86 | 57,108.52 |
| 08/03/16 | 285 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO T2; DEPT. NO. 0021 | 2690-000 | | 459.19 | 56,649.33 |
| 08/03/16 | 286 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO T3; DEPT. NO. 0021 | 2690-000 | | 488.46 | 56,160.87 |
| 08/03/16 | 287 | GRACE WHARTON | COMP. NO. 187; EMPL. NO W1; DEPT. NO. 0021 | 2690-000 | | 503.95 | 55,656.92 |
| 08/03/16 | 288 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO E4; DEPT. NO. 0030 | 2690-000 | | 458.86 | 55,198.06 |
| 08/03/16 | 289 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO E4; DEPT. NO. 0030 | 2690-000 | | 474.45 | 54,723.61 |
| 08/03/16 | 290 | RODNEY MUNOZ | COMP. NO. 187; EMPL. NO M10; DEPT. NO. | 2690-000 | | 707.46 | 54,016.15 |

Subtotals :    $0.00    $10,820.88

Exhibit 9

# Form 2

Page: 68

## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS  
**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707  
**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******5870 - PAYROLL ACCOUNT  
**Blanket Bond:** $47,747,648.00 (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0033 | | | | |
| 08/03/16 | 291 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO M4; DEPT. NO. 0033 | 2690-000 | | 1,195.77 | 52,820.38 |
| 08/03/16 | 292 | EITAN NAT | COMP. NO. 187; EMPL. NO N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 51,513.51 |
| 08/03/16 | 293 | JEAN CABRERA | COMP. NO. 187; EMPL. NO C283; DEPT. NO. 0035 | 2690-000 | | 826.06 | 50,687.45 |
| 08/03/16 | 294 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO A3; DEPT. NO. 0048 | 2690-000 | | 414.20 | 50,273.25 |
| 08/03/16 | 295 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO B5; DEPT. NO. 0048 | 2690-000 | | 440.56 | 49,832.69 |
| 08/03/16 | 296 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO B7; DEPT. NO. 0048 | 2690-000 | | 337.40 | 49,495.29 |
| 08/03/16 | 297 | ROGER FORDE | COMP. NO. 187; EMPL. NO F1; DEPT. NO. 0048 | 2690-000 | | 271.46 | 49,223.83 |
| 08/03/16 | 298 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO M3; DEPT. NO. 0048 | 2690-000 | | 521.16 | 48,702.67 |
| 08/03/16 | 299 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO R2; DEPT. NO. 0048 | 2690-000 | | 562.43 | 48,140.24 |
| 08/03/16 | 300 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO L5; DEPT. NO. 0052 | 2690-000 | | 635.59 | 47,504.65 |
| 08/03/16 | 301 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO N3; DEPT. NO. 0058 | 2690-000 | | 1,471.39 | 46,033.26 |
| 08/03/16 | 302 | ALAN BLEICH | COMP. NO. 187; EMPL. NO B11; DEPT. NO. 0064 | 2690-000 | | 883.02 | 45,150.24 |
| 08/03/16 | 303 | JACOB ISRAEL | COMP. NO. 187; EMPL. NO I2; DEPT. NO. 0064 | 2690-000 | | 1,097.31 | 44,052.93 |
| 08/03/16 | 304 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO C6; DEPT. NO. 0067 | 2690-000 | | 406.01 | 43,646.92 |
| 08/03/16 | 305 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO D3; DEPT. NO. 0067 | 2690-000 | | 365.50 | 43,281.42 |
| 08/03/16 | 306 | GERALD LORDE | COMP. NO. 187; EMPL. NO L2; DEPT. NO. 0067 | 2690-000 | | 589.25 | 42,692.17 |
| 08/03/16 | 307 | ANGEL PEREZ | COMP. NO. 187; EMPL. NO P2; DEPT. NO. 0067 | 2690-000 | | 475.36 | 42,216.81 |
| 08/03/16 | 308 | OMAR GARIN | COMP. NO. 187; EMPL. NO G5; DEPT. NO. 0068 | 2690-000 | | 724.23 | 41,492.58 |
| 08/03/16 | 309 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO C676; DEPT. NO. 0073 | 2690-000 | | 236.22 | 41,256.36 |

Subtotals : $0.00 $12,759.79

Exhibit 9

Page: 69

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
|---|---|---|---|---|
| Case Name: | FAR ROCKAWAY NURSING HOME | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******5870 - PAYROLL ACCOUNT |
| Taxpayer ID #: | **-***7707 | | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/16 | 310 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO M1219; DEPT. NO. 0073 | 2690-000 | | 430.87 | 40,825.49 |
| 08/03/16 | 311 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO B12; DEPT. NO. 0078 | 2690-000 | | 171.05 | 40,654.44 |
| 08/03/16 | 312 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO H465; DEPT. NO. 0079 | 2690-000 | | 576.12 | 40,078.32 |
| 08/03/16 | 313 | JASON JIMENEZ | COMP. NO. 187; EMPL. NO J5; DEPT. NO. 0083 | 2690-000 | | 1,400.55 | 38,677.77 |
| 08/03/16 | 314 | MARICEL CAROLINO | COMP. NO. 187; EMPL. NO C8; DEPT. NO. 0089 | 2690-000 | | 357.87 | 38,319.90 |
| 08/03/16 | 315 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO I4; DEPT. NO. 0089 | 2690-000 | | 1,902.13 | 36,417.77 |
| 08/03/16 | 316 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO D7; DEPT. NO. 0090 | 2690-000 | | 958.99 | 35,458.78 |
| 08/03/16 | 317 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO G2; DEPT. NO. 0090 | 2690-000 | | 185.52 | 35,273.26 |
| 08/03/16 | 318 | DIANA LANGE | COMP. NO. 187; EMPL. NO L4; DEPT. NO. 0094 | 2690-000 | | 642.70 | 34,630.56 |
| 08/03/16 | 319 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO M6; DEPT. NO. 0094 | 2690-000 | | 976.50 | 33,654.06 |
| 08/03/16 | 320 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO M9; DEPT. NO. 0094 | 2690-000 | | 980.23 | 32,673.83 |
| 08/03/16 | 321 | INEZ GREEN | COMP. NO. 187; EMPL. NO G3; DEPT. NO. 0110 | 2690-000 | | 777.82 | 31,896.01 |
| 08/03/16 | 322 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO W5; DEPT. NO. 0110 | 2690-000 | | 930.89 | 30,965.12 |
| 08/03/16 | 323 | BLAKE MONTGOMERY | COMP. NO. 187; EMPL. NO M8; DEPT. NO. 0181 | 2690-000 | | 65.01 | 30,900.11 |
| 08/03/16 | 324 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 30,887.42 |
| 08/03/16 | 325 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 30,737.27 |
| 08/04/16 | 326 | 1199 SEIU DUES | UNION DUES JULY | 2690-000 | | 2,225.00 | 28,512.27 |
| 08/09/16 | 327 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO 0003; DEPT. NO. A221 | 2690-000 | | 553.88 | 27,958.39 |
| 08/09/16 | 328 | MAUDE MARIE BENOIT | COMP. NO. 187; EMPL. NO 0003; DEPT. NO. B13 | 2690-000 | | 249.16 | 27,709.23 |
| 08/09/16 | 329 | MOISE BRUNO | COMP. NO. 187; EMPL. NO 0003; DEPT. NO. B982 | 2690-000 | | 932.87 | 26,776.36 |

| | | | Subtotals : | | $0.00 | $14,480.00 | |

Exhibit 9

## Form 2

Page: 70

### Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 1-16-42464-ESS | | | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) | |
| Case Name: | FAR ROCKAWAY NURSING HOME | | | Bank Name: | Rabobank, N.A. | |
| | | | | Account: | ******5870 - PAYROLL ACCOUNT | |
| Taxpayer ID #: | **-***7707 | | | Blanket Bond: | $47,747,648.00  (per case limit) | |
| Period Ending: | 04/03/18 | | | Separate Bond: | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/09/16 | 330 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO 0003; DEPT. NO. D8 | 2690-000 | | 749.63 | 26,026.73 |
| 08/09/16 | 331 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO 0003; DEPT. NO. N197 | 2690-000 | | 206.33 | 25,820.40 |
| 08/09/16 | 332 | SANDRA SAMPSON | COMP. NO. 187; EMPL. NO 0003; DEPT. NO. S4 | 2690-000 | | 628.54 | 25,191.86 |
| 08/09/16 | 333 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO 0003; DEPT. NO. V174 | 2690-000 | | 1,015.33 | 24,176.53 |
| 08/09/16 | 334 | SUZETTE LONDON WASHINGTON | COMP. NO. 187; EMPL. NO 0003; DEPT. NO. W4 | 2690-000 | | 1,004.76 | 23,171.77 |
| 08/09/16 | 335 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO 0012; DEPT. NO. B1 | 2690-000 | | 602.40 | 22,569.37 |
| 08/09/16 | 336 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO 0012; DEPT. NO. B1 | 2690-000 | | 663.18 | 21,906.19 |
| 08/09/16 | 337 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO 0012; DEPT. NO. B6 | 2690-000 | | 581.11 | 21,325.08 |
| 08/09/16 | 338 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO 0012; DEPT. NO. B6 | 2690-000 | | 642.65 | 20,682.43 |
| 08/09/16 | 339 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO 0012; DEPT. NO. C2 | 2690-000 | | 570.68 | 20,111.75 |
| 08/09/16 | 340 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO 0012; DEPT. NO. J1 | 2690-000 | | 429.31 | 19,682.44 |
| 08/09/16 | 341 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO 0012; DEPT. NO. R3 | 2690-000 | | 671.86 | 19,010.58 |
| 08/09/16 | 342 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO 0021; DEPT. NO. A4 | 2690-000 | | 199.27 | 18,811.31 |
| 08/09/16 | 343 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO 0021; DEPT. NO. B2 | 2690-000 | | 708.44 | 18,102.87 |
| 08/09/16 | 344 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO 0021; DEPT. NO. B3 | 2690-000 | | 452.33 | 17,650.54 |
| 08/09/16 | 345 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO 0021; DEPT. NO. B4 | 2690-000 | | 348.84 | 17,301.70 |
| 08/09/16 | 346 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO 0021; DEPT. NO. C1 | 2690-000 | | 595.92 | 16,705.78 |
| 08/09/16 | 347 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO 0021; DEPT. NO. E2 | 2690-000 | | 567.62 | 16,138.16 |
| 08/09/16 | 348 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO 0021; DEPT. NO. E5 | 2690-000 | | 783.49 | 15,354.67 |
| 08/09/16 | 349 | JENIFER GREENE | COMP. NO. 187; EMPL. NO 0021; DEPT. NO. | 2690-000 | | 605.92 | 14,748.75 |

| | | | | Subtotals : | $0.00 | $12,027.61 | |

Exhibit 9

Page: 71

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
|---|---|---|---|---|

Case Name:  FAR ROCKAWAY NURSING HOME

Bank Name:  Rabobank, N.A.

Account:  ******5870 - PAYROLL ACCOUNT

Taxpayer ID #:  **-***7707

Blanket Bond:  $47,747,648.00  (per case limit)

Period Ending:  04/03/18

Separate Bond:  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | G1 | | | | |
| 08/09/16 | 350 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO 0021; DEPT. NO. J2 | 2690-000 | | 451.02 | 14,297.73 |
| 08/09/16 | 351 | CASIRIMA KING | COMP. NO. 187; EMPL. NO 0021; DEPT. NO. K1 | 2690-000 | | 378.00 | 13,919.73 |
| 08/09/16 | 352 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO 0021; DEPT. NO. N1 | 2690-000 | | 428.49 | 13,491.24 |
| 08/09/16 | 353 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO 0021; DEPT. NO. N2 | 2690-000 | | 414.87 | 13,076.37 |
| 08/09/16 | 354 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO 0021; DEPT. NO. P1 | 2690-000 | | 591.61 | 12,484.76 |
| 08/09/16 | 355 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO 0021; DEPT. NO. P3 | 2690-000 | | 271.90 | 12,212.86 |
| 08/09/16 | 356 | KIM A PIETERS | COMP. NO. 187; EMPL. NO 0021; DEPT. NO. P5 | 2690-000 | | 352.35 | 11,860.51 |
| 08/09/16 | 357 | APRIL REYES | COMP. NO. 187; EMPL. NO 0021; DEPT. NO. R1 | 2690-000 | | 936.52 | 10,923.99 |
| 08/09/16 | 358 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO 0021; DEPT. NO. S1 | 2690-000 | | 613.46 | 10,310.53 |
| 08/09/16 | 359 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO 0021; DEPT. NO. S3 | 2690-000 | | 446.27 | 9,864.26 |
| 08/09/16 | 360 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO 0021; DEPT. NO. T1 | 2690-000 | | 368.41 | 9,495.85 |
| 08/09/16 | 361 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO 0021; DEPT. NO. T2 | 2690-000 | | 459.18 | 9,036.67 |
| 08/09/16 | 362 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO 0021; DEPT. NO. T3 | 2690-000 | | 488.46 | 8,548.21 |
| 08/09/16 | 363 | GRACE WHARTON | COMP. NO. 187; EMPL. NO 0021; DEPT. NO. W1 | 2690-000 | | 483.25 | 8,064.96 |
| 08/09/16 | 364 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO 0030; DEPT. NO. E4 | 2690-000 | | 444.37 | 7,620.59 |
| 08/09/16 | 365 | BLAKE MONTGOMERY | COMP. NO. 187; EMPL. NO 0032; DEPT. NO. M8 | 2690-000 | | 65.00 | 7,555.59 |
| 08/09/16 | 366 | EITAN NAT | COMP. NO. 187; EMPL. NO 0033; DEPT. NO. N4 | 2690-000 | | 1,306.87 | 6,248.72 |
| 08/09/16 | 367 | JEAN CABRERA | COMP. NO. 187; EMPL. NO 0035; DEPT. NO. C283 | 2690-000 | | 788.45 | 5,460.27 |
| 08/09/16 | 368 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO 0037; DEPT. NO. A647 | 2690-000 | | 1,251.35 | 4,208.92 |

Subtotals :  $0.00  $10,539.83

{} Asset reference(s)  Printed: 04/03/2018 05:30 PM  V.13.32

Exhibit 9

Page: 72

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
|---|---|---|---|
| Case Name: | FAR ROCKAWAY NURSING HOME | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5870 - PAYROLL ACCOUNT |
| Taxpayer ID #: | **-***7707 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/16 | 369 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO 0047; DEPT. NO. M9 | 2690-000 | | 985.70 | 3,223.22 |
| 08/09/16 | 370 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO 0048; DEPT. NO. A3 | 2690-000 | | 414.19 | 2,809.03 |
| 08/09/16 | 371 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO 0048; DEPT. NO. B5 | 2690-000 | | 440.57 | 2,368.46 |
| 08/09/16 | 372 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO 0048; DEPT. NO. B7 | 2690-000 | | 392.25 | 1,976.21 |
| 08/09/16 | 373 | ROGER FORDE | COMP. NO. 187; EMPL. NO 0048; DEPT. NO. F1 | 2690-000 | | 274.27 | 1,701.94 |
| 08/09/16 | 374 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO 0048; DEPT. NO. M3 | 2690-000 | | 621.23 | 1,080.71 |
| 08/09/16 | 375 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO 0048; DEPT. NO. R2 | 2690-000 | | 440.91 | 639.80 |
| 08/09/16 | 376 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO 0052; DEPT. NO. L5 | 2690-000 | | 642.68 | -2.88 |
| 08/09/16 | 377 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO 0058; DEPT. NO. N3 | 2690-000 | | 1,471.40 | -1,474.28 |
| 08/09/16 | 378 | ALAN BLEICH | COMP. NO. 187; EMPL. NO 0064; DEPT. NO. B11 | 2690-000 | | 883.03 | -2,357.31 |
| 08/09/16 | 379 | JACOB ISRAEL | COMP. NO. 187; EMPL. NO 0064; DEPT. NO. I2 | 2690-000 | | 1,097.31 | -3,454.62 |
| 08/09/16 | 380 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO 0067; DEPT. NO. C6 | 2690-000 | | 411.21 | -3,865.83 |
| 08/09/16 | 381 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO 0067; DEPT. NO. D3 | 2690-000 | | 389.23 | -4,255.06 |
| 08/09/16 | 382 | GERALD LORDE | COMP. NO. 187; EMPL. NO 0067; DEPT. NO. L2 | 2690-000 | | 494.97 | -4,750.03 |
| 08/09/16 | 383 | ANGEL PEREZ | COMP. NO. 187; EMPL. NO 0067; DEPT. NO. P2 | 2690-000 | | 474.86 | -5,224.89 |
| 08/09/16 | 384 | OMAR GARIN | COMP. NO. 187; EMPL. NO 0068; DEPT. NO. G5 | 2690-000 | | 724.24 | -5,949.13 |
| 08/09/16 | 385 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO 0073; DEPT. NO. C676 | 2690-000 | | 236.22 | -6,185.35 |
| 08/09/16 | 386 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO 0073; DEPT. NO. M1219 | 2690-000 | | 430.88 | -6,616.23 |
| 08/09/16 | 387 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO 0078; DEPT. NO. B12 | 2690-000 | | 307.24 | -6,923.47 |
| 08/09/16 | 388 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO 0079; DEPT. NO. | 2690-000 | | 501.96 | -7,425.43 |

| | | | | Subtotals : | $0.00 | $11,634.35 | |

Exhibit 9

Page: 73

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Rabobank, N.A.

**Account:** ******5870 - PAYROLL ACCOUNT

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | H465 | | | | |
| 08/09/16 | 389 | RODNEY MUNOZ | COMP. NO. 187; EMPL. NO 0082; DEPT. NO. M10 | 2690-000 | | 707.45 | -8,132.88 |
| 08/09/16 | 390 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO 0082; DEPT. NO. M4 | 2690-000 | | 1,195.76 | -9,328.64 |
| 08/09/16 | 391 | JASON JIMENEZ | COMP. NO. 187; EMPL. NO 0083; DEPT. NO. J5 | 2690-000 | | 1,186.29 | -10,514.93 |
| 08/09/16 | 392 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO 0083; DEPT. NO. M6 | 2690-000 | | 813.71 | -11,328.64 |
| 08/09/16 | 393 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO 0089; DEPT. NO. I4 | 2690-000 | | 2,054.61 | -13,383.25 |
| 08/09/16 | 394 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO 0101; DEPT. NO. D7 | 2690-000 | | 958.98 | -14,342.23 |
| 08/09/16 | 395 | DIANA LANGE | COMP. NO. 187; EMPL. NO 0105; DEPT. NO. L4 | 2690-000 | | 544.87 | -14,887.10 |
| 08/09/16 | 396 | INEZ GREEN | COMP. NO. 187; EMPL. NO 0110; DEPT. NO. G3 | 2690-000 | | 777.83 | -15,664.93 |
| 08/09/16 | 397 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO 0110; DEPT. NO. W5 | 2690-000 | | 795.16 | -16,460.09 |
| 08/09/16 | 398 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO 0999; DEPT. NO. ZZC6 | 2690-000 | | 12.69 | -16,472.78 |
| 08/09/16 | 399 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO 0999; DEPT. NO. ZZF1 | 2690-000 | | 150.15 | -16,622.93 |
| 08/10/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 75,000.00 | | 58,377.07 |
| 08/12/16 | 400 | BERTHA BAZILE | VACATION CHECK | 2690-000 | | 602.41 | 57,774.66 |
| 08/16/16 | 401 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO A221; DEPT. NO. 0003 | 2690-000 | | 631.87 | 57,142.79 |
| 08/16/16 | 402 | MOISE BRUNO | COMP. NO. 187; EMPL. NO B982; DEPT. NO. 0003 | 2690-000 | | 932.87 | 56,209.92 |
| 08/16/16 | 403 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO D8; DEPT. NO. 0003 | 2690-000 | | 920.16 | 55,289.76 |
| 08/16/16 | 404 | EMMA ISON | COMP. NO. 187; EMPL. NO I3; DEPT. NO. 0003 | 2690-000 | | 229.52 | 55,060.24 |
| 08/16/16 | 405 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO N197; DEPT. NO. 0003 | 2690-000 | | 240.82 | 54,819.42 |
| 08/16/16 | 406 | SANDRA SAMPSON | COMP. NO. 187; EMPL. NO S4; DEPT. NO. 0003 | 2690-000 | | 407.24 | 54,412.18 |
| 08/16/16 | 407 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO V174; DEPT. NO. | 2690-000 | | 1,015.32 | 53,396.86 |

| | Subtotals : | $75,000.00 | $14,177.71 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

Page: 74

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Rabobank, N.A.

**Account:** ******5870 - PAYROLL ACCOUNT

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0003 | | | | |
| 08/16/16 | 408 | SUZETTE LONDON WASHINGTON | COMP. NO. 187; EMPL. NO W4; DEPT. NO. 0003 | 2690-000 | | 1,004.76 | 52,392.10 |
| 08/16/16 | 409 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO B1; DEPT. NO. 0012 | 2690-000 | | 654.85 | 51,737.25 |
| 08/16/16 | 410 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO B6; DEPT. NO. 0012 | 2690-000 | | 416.99 | 51,320.26 |
| 08/16/16 | 411 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO C2; DEPT. NO. 0012 | 2690-000 | | 569.91 | 50,750.35 |
| 08/16/16 | 412 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO J1; DEPT. NO. 0012 | 2690-000 | | 528.88 | 50,221.47 |
| 08/16/16 | 413 | OLUTUNMBI A. LITAN | COMP. NO. 187; EMPL. NO L1; DEPT. NO. 0012 | 2690-000 | | 329.74 | 49,891.73 |
| 08/16/16 | 414 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO R3; DEPT. NO. 0012 | 2690-000 | | 664.01 | 49,227.72 |
| 08/16/16 | 415 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO A4; DEPT. NO. 0021 | 2690-000 | | 96.90 | 49,130.82 |
| 08/16/16 | 416 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO B2; DEPT. NO. 0021 | 2690-000 | | 577.13 | 48,553.69 |
| 08/16/16 | 417 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO B3; DEPT. NO. 0021 | 2690-000 | | 439.08 | 48,114.61 |
| 08/16/16 | 418 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO B4; DEPT. NO. 0021 | 2690-000 | | 310.36 | 47,804.25 |
| 08/16/16 | 419 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO C1; DEPT. NO. 0021 | 2690-000 | | 496.86 | 47,307.39 |
| 08/16/16 | 420 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO E2; DEPT. NO. 0021 | 2690-000 | | 579.02 | 46,728.37 |
| 08/16/16 | 421 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO E5; DEPT. NO. 0021 | 2690-000 | | 919.26 | 45,809.11 |
| 08/16/16 | 422 | JENIFER GREENE | COMP. NO. 187; EMPL. NO G1; DEPT. NO. 0021 | 2690-000 | | 712.07 | 45,097.04 |
| 08/16/16 | 423 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO J2; DEPT. NO. 0021 | 2690-000 | | 455.53 | 44,641.51 |
| 08/16/16 | 424 | CASIRIMA KING | COMP. NO. 187; EMPL. NO K1; DEPT. NO. 0021 | 2690-000 | | 378.89 | 44,262.62 |
| 08/16/16 | 425 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO N1; DEPT. NO. 0021 | 2690-000 | | 428.48 | 43,834.14 |
| 08/16/16 | 426 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO N2; DEPT. NO. 0021 | 2690-000 | | 542.25 | 43,291.89 |

Subtotals :   $0.00   $10,104.97

Exhibit 9

Page: 75

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
| Case Name: | FAR ROCKAWAY NURSING HOME | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5870 - PAYROLL ACCOUNT |
| Taxpayer ID #: | **-***7707 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/16/16 | 427 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO P1; DEPT. NO. 0021 | 2690-000 | | 701.13 | 42,590.76 |
| 08/16/16 | 428 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO P3; DEPT. NO. 0021 | 2690-000 | | 447.39 | 42,143.37 |
| 08/16/16 | 429 | KIM A PIETERS | COMP. NO. 187; EMPL. NO P5; DEPT. NO. 0021 | 2690-000 | | 352.34 | 41,791.03 |
| 08/16/16 | 430 | APRIL REYES | COMP. NO. 187; EMPL. NO R1; DEPT. NO. 0021 | 2690-000 | | 692.26 | 41,098.77 |
| 08/16/16 | 431 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO S1; DEPT. NO. 0021 | 2690-000 | | 605.24 | 40,493.53 |
| 08/16/16 | 432 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO S3; DEPT. NO. 0021 | 2690-000 | | 447.06 | 40,046.47 |
| 08/16/16 | 433 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO T1; DEPT. NO. 0021 | 2690-000 | | 283.76 | 39,762.71 |
| 08/16/16 | 434 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO T2; DEPT. NO. 0021 | 2690-000 | | 449.56 | 39,313.15 |
| 08/16/16 | 435 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO T3; DEPT. NO. 0021 | 2690-000 | | 488.46 | 38,824.69 |
| 08/16/16 | 436 | GRACE WHARTON | COMP. NO. 187; EMPL. NO W1; DEPT. NO. 0021 | 2690-000 | | 462.35 | 38,362.34 |
| 08/16/16 | 437 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO E4; DEPT. NO. 0030 | 2690-000 | | 444.36 | 37,917.98 |
| 08/16/16 | 438 | BLAKE MONTGOMERY | COMP. NO. 187; EMPL. NO M8; DEPT. NO. 0032 | 2690-000 | | 94.88 | 37,823.10 |
| 08/16/16 | 439 | RENATA PERSAUD | COMP. NO. 187; EMPL. NO P8; DEPT. NO. 0032 | 2690-000 | | 628.38 | 37,194.72 |
| 08/16/16 | 440 | EITAN NAT | COMP. NO. 187; EMPL. NO N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 35,887.85 |
| 08/16/16 | 441 | JEAN CABRERA | COMP. NO. 187; EMPL. NO C283; DEPT. NO. 0035 | 2690-000 | | 815.15 | 35,072.70 |
| 08/16/16 | 442 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO A647; DEPT. NO. 0037 | 2690-000 | | 1,251.36 | 33,821.34 |
| 08/16/16 | 443 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO M9; DEPT. NO. 0047 | 2690-000 | | 1,032.99 | 32,788.35 |
| 08/16/16 | 444 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO A3; DEPT. NO. 0048 | 2690-000 | | 414.20 | 32,374.15 |
| 08/16/16 | 445 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO B5; DEPT. NO. 0048 | 2690-000 | | 440.56 | 31,933.59 |
| 08/16/16 | 446 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO B7; DEPT. NO. | 2690-000 | | 207.46 | 31,726.13 |

Subtotals :     $0.00     $11,565.76

Exhibit 9

## Form 2

Page: 76

### Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Rabobank, N.A.

**Account:** ******5870 - PAYROLL ACCOUNT

**Blanket Bond:** $47,747,648.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0048 | | | | |
| 08/16/16 | 447 | ROGER FORDE | COMP. NO. 187; EMPL. NO F1; DEPT. NO. 0048 | 2690-000 | | 253.74 | 31,472.39 |
| 08/16/16 | 448 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO M3; DEPT. NO. 0048 | 2690-000 | | 577.52 | 30,894.87 |
| 08/16/16 | 449 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO R2; DEPT. NO. 0048 | 2690-000 | | 440.91 | 30,453.96 |
| 08/16/16 | 450 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO L5; DEPT. NO. 0052 | 2690-000 | | 656.86 | 29,797.10 |
| 08/16/16 | 451 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO N3; DEPT. NO. 0058 | 2690-000 | | 1,471.39 | 28,325.71 |
| 08/16/16 | 452 | ALAN BLEICH | COMP. NO. 187; EMPL. NO B11; DEPT. NO. 0064 | 2690-000 | | 883.03 | 27,442.68 |
| 08/16/16 | 453 | JACOB ISRAEL | COMP. NO. 187; EMPL. NO I2; DEPT. NO. 0064 | 2690-000 | | 1,097.30 | 26,345.38 |
| 08/16/16 | 454 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO C6; DEPT. NO. 0067 | 2690-000 | | 496.91 | 25,848.47 |
| 08/16/16 | 455 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO D3; DEPT. NO. 0067 | 2690-000 | | 358.21 | 25,490.26 |
| 08/16/16 | 456 | GERALD LORDE | COMP. NO. 187; EMPL. NO L2; DEPT. NO. 0067 | 2690-000 | | 626.50 | 24,863.76 |
| 08/16/16 | 457 | ANGEL PEREZ | COMP. NO. 187; EMPL. NO P2; DEPT. NO. 0067 | 2690-000 | | 472.87 | 24,390.89 |
| 08/16/16 | 458 | OMAR GARIN | COMP. NO. 187; EMPL. NO G5; DEPT. NO. 0068 | 2690-000 | | 724.23 | 23,666.66 |
| 08/16/16 | 459 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO C676; DEPT. NO. 0073 | 2690-000 | | 236.22 | 23,430.44 |
| 08/16/16 | 460 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO M1219; DEPT. NO. 0073 | 2690-000 | | 430.87 | 22,999.57 |
| 08/16/16 | 461 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO B12; DEPT. NO. 0078 | 2690-000 | | 332.44 | 22,667.13 |
| 08/16/16 | 462 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO H465; DEPT. NO. 0079 | 2690-000 | | 494.87 | 22,172.26 |
| 08/16/16 | 463 | RODNEY MUNOZ | COMP. NO. 187; EMPL. NO M10; DEPT. NO. 0082 | 2690-000 | | 707.46 | 21,464.80 |
| 08/16/16 | 464 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO M4; DEPT. NO. 0082 | 2690-000 | | 1,195.77 | 20,269.03 |
| 08/16/16 | 465 | JASON JIMENEZ | COMP. NO. 187; EMPL. NO J5; DEPT. NO. 0083 | 2690-000 | | 1,509.03 | 18,760.00 |
| | | | Subtotals : | | $0.00 | $12,966.13 | |

Exhibit 9

Page: 77

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** \*\*-\*\*\*7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER, TRUSTEE (520670)

**Bank Name:** Rabobank, N.A.

**Account:** \*\*\*\*\*\*5870 - PAYROLL ACCOUNT

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/16/16 | 466 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO I4; DEPT. NO. 0089 | 2690-000 | | 1,619.18 | 17,140.82 |
| 08/16/16 | 467 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO D7; DEPT. NO. 0101 | 2690-000 | | 958.99 | 16,181.83 |
| 08/16/16 | 468 | DIANA LANGE | COMP. NO. 187; EMPL. NO L4; DEPT. NO. 0105 | 2690-000 | | 633.08 | 15,548.75 |
| 08/16/16 | 469 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO W5; DEPT. NO. 0110 | 2690-000 | | 795.16 | 14,753.59 |
| 08/16/16 | 470 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 14,740.90 |
| 08/16/16 | 471 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 14,590.75 |
| 08/16/16 | 472 | JEAN CABRERA | COMP. NO. 187; EMPL. NO C283; DEPT. NO. 0035 | 2690-000 | | 21.87 | 14,568.88 |
| 08/23/16 | 473 | MAUDE MARIE BENOIT | COMP. NO. 187; EMPL. NO. B13; DEPT. NO. 0003 | 2690-000 | | 249.16 | 14,319.72 |
| 08/23/16 | 474 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 932.87 | 13,386.85 |
| 08/23/16 | 475 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 920.15 | 12,466.70 |
| 08/23/16 | 476 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 249.36 | 12,217.34 |
| 08/23/16 | 477 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. 0003 | 2690-000 | | 188.46 | 12,028.88 |
| 08/23/16 | 478 | SANDRA SAMPSON | COMP. NO. 187; EMPL. NO. S4; DEPT. NO. 0003 | 2690-000 | | 215.07 | 11,813.81 |
| 08/23/16 | 479 | JULES T SENAT | COMP. NO. 187; EMPL. NO. S865; DEPT. NO. 0003 | 2690-000 | | 440.91 | 11,372.90 |
| 08/23/16 | 480 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.33 | 10,357.57 |
| 08/23/16 | 481 | SUZETTE LONDON WASHINGTON | COMP. NO. 187; EMPL. NO. W4; DEPT. NO. 0003 | 2690-000 | | 1,165.42 | 9,192.15 |
| 08/23/16 | 482 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 660.76 | 8,531.39 |
| 08/23/16 | 483 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO B6; DEPT. NO. 0012 | 2690-000 | | 268.00 | 8,263.39 |
| 08/23/16 | 484 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 585.50 | 7,677.89 |
| 08/23/16 | 485 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. | 2690-000 | | 532.65 | 7,145.24 |

|  |  | Subtotals : | | | $0.00 | $11,614.76 | |

Exhibit 9

Page: 78

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| | | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M.  MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0012 | | | | |
| 08/23/16 | 486 | OLUTUNMBI A. LITAN | COMP. NO. 187; EMPL. NO. L1; DEPT. NO. 0012 | 2690-000 | | 646.24 | 6,499.00 |
| 08/23/16 | 487 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 748.69 | 5,750.31 |
| 08/23/16 | 488 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 378.98 | 5,371.33 |
| 08/23/16 | 489 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 694.71 | 4,676.62 |
| 08/23/16 | 490 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 439.07 | 4,237.55 |
| 08/23/16 | 491 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021 | 2690-000 | | 310.37 | 3,927.18 |
| 08/23/16 | 492 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 372.87 | 3,554.31 |
| 08/23/16 | 493 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 564.97 | 2,989.34 |
| 08/23/16 | 494 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 826.46 | 2,162.88 |
| 08/23/16 | 495 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 859.36 | 1,303.52 |
| 08/23/16 | 496 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 573.63 | 729.89 |
| 08/23/16 | 497 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 490.05 | 239.84 |
| 08/23/16 | 498 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 422.58 | -182.74 |
| 08/23/16 | 499 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 405.36 | -588.10 |
| 08/23/16 | 500 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 698.51 | -1,286.61 |
| 08/23/16 | 501 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 431.16 | -1,717.77 |
| 08/23/16 | 502 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 347.35 | -2,065.12 |
| 08/23/16 | 503 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 1,012.09 | -3,077.21 |
| 08/23/16 | 504 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 478.56 | -3,555.77 |
| | | | Subtotals : | | $0.00 | $10,701.01 | |

Exhibit 9

Page: 79

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5870 - PAYROLL ACCOUNT | | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/23/16 | 505 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 560.46 | -4,116.23 |
| 08/23/16 | 506 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 287.60 | -4,403.83 |
| 08/23/16 | 507 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 504.23 | -4,908.06 |
| 08/23/16 | 508 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 459.18 | -5,367.24 |
| 08/23/16 | 509 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 374.55 | -5,741.79 |
| 08/23/16 | 510 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 439.37 | -6,181.16 |
| 08/23/16 | 511 | BLAKE MONTGOMERY | COMP. NO. 187; EMPL. NO. M8; DEPT. NO. 0032 | 2690-000 | | 957.72 | -7,138.88 |
| 08/23/16 | 512 | RENATA PERSAUD | COMP. NO. 187; EMPL. NO. P8; DEPT. NO. 0032 | 2690-000 | | 628.37 | -7,767.25 |
| 08/23/16 | 513 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.88 | -9,074.13 |
| 08/23/16 | 514 | JEAN CABRERA | COMP. NO. 187; EMPL. NO. C283; DEPT. NO. 0035 | 2690-000 | | 820.61 | -9,894.74 |
| 08/23/16 | 515 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,251.35 | -11,146.09 |
| 08/23/16 | 516 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 974.15 | -12,120.24 |
| 08/23/16 | 517 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 413.69 | -12,533.93 |
| 08/23/16 | 518 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 430.13 | -12,964.06 |
| 08/23/16 | 519 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 401.67 | -13,365.73 |
| 08/23/16 | 520 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 556.71 | -13,922.44 |
| 08/23/16 | 521 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 438.35 | -14,360.79 |
| 08/23/16 | 522 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 741.94 | -15,102.73 |
| 08/23/16 | 523 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.39 | -16,574.12 |
| 08/23/16 | 524 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. | 2690-000 | | 883.02 | -17,457.14 |

Subtotals :    $0.00    $13,901.37

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

# Form 2

Page: 80

## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Rabobank, N.A.

**Account:** ******5870 - PAYROLL ACCOUNT

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0064 | | | | |
| 08/23/16 | 525 | JACOB ISRAEL | COMP. NO. 187; EMPL. NO. I2; DEPT. NO. 0064 | 2690-000 | | 1,097.31 | -18,554.45 |
| 08/23/16 | 526 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 257.94 | -18,812.39 |
| 08/23/16 | 527 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 384.23 | -19,196.62 |
| 08/23/16 | 528 | GERALD LORDE | COMP. NO. 187; EMPL. NO. L2; DEPT. NO. 0067 | 2690-000 | | 626.51 | -19,823.13 |
| 08/23/16 | 529 | ANGEL PEREZ | COMP. NO. 187; EMPL. NO. P2; DEPT. NO. 0067 | 2690-000 | | 470.36 | -20,293.49 |
| 08/23/16 | 530 | OMAR GARIN | COMP. NO. 187; EMPL. NO. G5; DEPT. NO. 0068 | 2690-000 | | 724.24 | -21,017.73 |
| 08/23/16 | 531 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 303.02 | -21,320.75 |
| 08/23/16 | 532 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 295.62 | -21,616.37 |
| 08/23/16 | 533 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. 0078 | 2690-000 | | 324.07 | -21,940.44 |
| 08/23/16 | 534 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO. H465; DEPT. NO. 0079 | 2690-000 | | 501.96 | -22,442.40 |
| 08/23/16 | 535 | RODNEY MUNOZ | COMP. NO. 187; EMPL. NO. M10; DEPT. NO. 0082 | 2690-000 | | 707.46 | -23,149.86 |
| 08/23/16 | 536 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,195.77 | -24,345.63 |
| 08/23/16 | 537 | JASON JIMENEZ | COMP. NO. 187; EMPL. NO. J5; DEPT. NO. 0083 | 2690-000 | | 1,458.31 | -25,803.94 |
| 08/23/16 | 538 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 1,452.08 | -27,256.02 |
| 08/23/16 | 539 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.98 | -28,215.00 |
| 08/23/16 | 540 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 687.91 | -28,902.91 |
| 08/23/16 | 541 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO. 0110 | 2690-000 | | 795.16 | -29,698.07 |
| 08/23/16 | 542 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | -29,710.76 |
| 08/23/16 | 543 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | -29,860.91 |

Subtotals : $0.00  $12,403.77

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

Page: 81

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5870 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/23/16 | 544 | 1199 POLITICAL ACTIO FUND | COMP. NO. 187; EMPL. NO. ZZPOLA; DEPT. NO. 0999 | 2690-000 | | 112.00 | -29,972.91 |
| 08/23/16 | 545 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT. NO. 0999 | 2690-000 | | 38.46 | -30,011.37 |
| 08/24/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 75,000.00 | | 44,988.63 |
| 08/25/16 | | NYS DTF PROMP WT Tax Paymnt | NYS WITHHOLDING TAX PAYMENT | 2690-000 | | 3,957.01 | 41,031.62 |
| 08/25/16 | | IRS USATAXPYMT | FED WITHHOLDING TAX 160824 270663735497589 | 2690-000 | | 16,568.45 | 24,463.17 |
| 08/30/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 75,000.00 | | 99,463.17 |
| 08/30/16 | 546 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 440.37 | 99,022.80 |
| 08/30/16 | 547 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 932.87 | 98,089.93 |
| 08/30/16 | 548 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 920.16 | 97,169.77 |
| 08/30/16 | 549 | EMMA ISON | COMP. NO. 187; EMPL. NO. I3; DEPT. NO. 0003 | 2690-000 | | 237.36 | 96,932.41 |
| 08/30/16 | 550 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003 | 2690-000 | | 565.71 | 96,366.70 |
| 08/30/16 | 551 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 394.08 | 95,972.62 |
| 08/30/16 | 552 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. 0003 | 2690-000 | | 408.13 | 95,564.49 |
| 08/30/16 | 553 | JULES T SENAT | COMP. NO. 187; EMPL. NO. S865; DEPT. NO. 0003 | 2690-000 | | 202.12 | 95,362.37 |
| 08/30/16 | 554 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.32 | 94,347.05 |
| 08/30/16 | 555 | SUZETTE LONDON WASHINGTON | COMP. NO. 187; EMPL. NO. W4; DEPT. NO. 0003 | 2690-000 | | 1,004.76 | 93,342.29 |
| 08/30/16 | 556 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 671.16 | 92,671.13 |
| 08/30/16 | 557 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 638.30 | 92,032.83 |
| 08/30/16 | 558 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 579.05 | 91,453.78 |
| 08/30/16 | 559 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 536.46 | 90,917.32 |
| 08/30/16 | 560 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. | 2690-000 | | 634.98 | 90,282.34 |

| | | | |
|---|---|---|---|
| | Subtotals : | $150,000.00 | $29,856.75 |

Exhibit 9

Page: 82

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5870 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0012 | | | | |
| 08/30/16 | 561 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 288.17 | 89,994.17 |
| 08/30/16 | 562 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 439.21 | 89,554.96 |
| 08/30/16 | 563 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 443.58 | 89,111.38 |
| 08/30/16 | 564 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021 | 2690-000 | | 310.36 | 88,801.02 |
| 08/30/16 | 565 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 356.15 | 88,444.87 |
| 08/30/16 | 566 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 575.45 | 87,869.42 |
| 08/30/16 | 567 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 437.50 | 87,431.92 |
| 08/30/16 | 568 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 443.77 | 86,988.15 |
| 08/30/16 | 569 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 454.63 | 86,533.52 |
| 08/30/16 | 570 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 503.78 | 86,029.74 |
| 08/30/16 | 571 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 428.48 | 85,601.26 |
| 08/30/16 | 572 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 542.25 | 85,059.01 |
| 08/30/16 | 573 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 936.86 | 84,122.15 |
| 08/30/16 | 574 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 549.71 | 83,572.44 |
| 08/30/16 | 575 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 659.17 | 82,913.27 |
| 08/30/16 | 576 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 820.63 | 82,092.64 |
| 08/30/16 | 577 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 352.15 | 81,740.49 |
| 08/30/16 | 578 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 447.29 | 81,293.20 |
| 08/30/16 | 579 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 368.64 | 80,924.56 |

| | Subtotals : | $0.00 | $9,357.78 |
|---|---|---|---|

Exhibit 9

Page: 83

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5870 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 08/30/16 | 580 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | 491.56 | 80,433.00 |
| 08/30/16 | 581 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | 459.19 | 79,973.81 |
| 08/30/16 | 582 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | 474.78 | 79,499.03 |
| 08/30/16 | 583 | GRACE WHARTON | COMP. NO. 187; EMPL. NO. W1; DEPT. NO. 0021 | 2690-000 | 462.36 | 79,036.67 |
| 08/30/16 | 584 | GRACE WHARTON | COMP. NO. 187; EMPL. NO. W1; DEPT. NO. 0021 | 2690-000 | 462.36 | 78,574.31 |
| 08/30/16 | 585 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | 505.43 | 78,068.88 |
| 08/30/16 | 586 | RENATA PERSAUD | COMP. NO. 187; EMPL. NO. P8; DEPT. NO. 0032 | 2690-000 | 628.38 | 77,440.50 |
| 08/30/16 | 587 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | 1,306.87 | 76,133.63 |
| 08/30/16 | 588 | JEAN CABRERA | COMP. NO. 187; EMPL. NO. C283; DEPT. NO. 0035 | 2690-000 | 826.07 | 75,307.56 |
| 08/30/16 | 589 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | 1,251.36 | 74,056.20 |
| 08/30/16 | 590 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | 993.81 | 73,062.39 |
| 08/30/16 | 591 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | 414.20 | 72,648.19 |
| 08/30/16 | 592 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | 440.57 | 72,207.62 |
| 08/30/16 | 593 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | 253.00 | 71,954.62 |
| 08/30/16 | 594 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | 277.06 | 71,677.56 |
| 08/30/16 | 595 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | 561.71 | 71,115.85 |
| 08/30/16 | 596 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | 440.91 | 70,674.94 |
| 08/30/16 | 597 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | 720.66 | 69,954.28 |
| 08/30/16 | 598 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | 1,471.39 | 68,482.89 |
| 08/30/16 | 599 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. | 2690-000 | 883.03 | 67,599.86 |

| | | | Subtotals : | $0.00 | $13,324.70 | |

Exhibit 9

Page: 84

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5870 - PAYROLL ACCOUNT | | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0064 | | | | |
| 08/30/16 | 600 | JACOB ISRAEL | COMP. NO. 187; EMPL. NO. I2; DEPT. NO. 0064 | 2690-000 | | 1,097.30 | 66,502.56 |
| 08/30/16 | 601 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 406.02 | 66,096.54 |
| 08/30/16 | 602 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 386.15 | 65,710.39 |
| 08/30/16 | 603 | GERALD LORDE | COMP. NO. 187; EMPL. NO. L2; DEPT. NO. 0067 | 2690-000 | | 494.97 | 65,215.42 |
| 08/30/16 | 604 | ANGEL PEREZ | COMP. NO. 187; EMPL. NO. P2; DEPT. NO. 0067 | 2690-000 | | 475.36 | 64,740.06 |
| 08/30/16 | 605 | OMAR GARIN | COMP. NO. 187; EMPL. NO. G5; DEPT. NO. 0068 | 2690-000 | | 724.23 | 64,015.83 |
| 08/30/16 | 606 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 164.28 | 63,851.55 |
| 08/30/16 | 607 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 426.26 | 63,425.29 |
| 08/30/16 | 608 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO. H465; DEPT. NO. 0079 | 2690-000 | | 505.50 | 62,919.79 |
| 08/30/16 | 609 | RODNEY MUNOZ | COMP. NO. 187; EMPL. NO. M10; DEPT. NO. 0082 | 2690-000 | | 707.46 | 62,212.33 |
| 08/30/16 | 610 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,195.76 | 61,016.57 |
| 08/30/16 | 611 | ARDIT CELA | COMP. NO. 187; EMPL. NO. C12; DEPT. NO. 0083 | 2690-000 | | 773.52 | 60,243.05 |
| 08/30/16 | 612 | JASON JIMENEZ | COMP. NO. 187; EMPL. NO. J5; DEPT. NO. 0083 | 2690-000 | | 664.73 | 59,578.32 |
| 08/30/16 | 613 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 1,253.53 | 58,324.79 |
| 08/30/16 | 614 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.98 | 57,365.81 |
| 08/30/16 | 615 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 662.50 | 56,703.31 |
| 08/30/16 | 616 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO. 0110 | 2690-000 | | 795.15 | 55,908.16 |
| 08/30/16 | 617 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 55,895.47 |
| 08/30/16 | 618 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 55,745.32 |
| | | | Subtotals : | | $0.00 | $11,854.54 | |

Exhibit 9

Page: 85

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER, TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5870 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00 (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/30/16 | 619 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT. NO. 0999 | 2690-000 | | 51.29 | 55,694.03 |
| 08/30/16 | | NEW YORK STATE DEPT OF TAXATION | WITHHOLDING TAXES | 2690-000 | | 4,109.22 | 51,584.81 |
| 09/01/16 | | IRS | IRS USATAXPYMT 160831 270664425223867 | 2690-000 | | 17,072.01 | 34,512.80 |
| 09/06/16 | | DEPT OF TAXATION AND FINANCE | NYS DTF PROMP WT Tax Paymnt 160902 000000011178406 | 2690-000 | | 3,903.73 | 30,609.07 |
| 09/06/16 | | IRS | IRS USATAXPYMT 160902 270664685151410 | 2690-000 | | 16,246.64 | 14,362.43 |
| 09/07/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 50,000.00 | | 64,362.43 |
| 09/07/16 | 620 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 440.37 | 63,922.06 |
| 09/07/16 | 621 | MAUDE MARIE BENOIT | COMP. NO. 187; EMPL. NO. B13; DEPT. NO. 0003 | 2690-000 | | 417.73 | 63,504.33 |
| 09/07/16 | 622 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 932.87 | 62,571.46 |
| 09/07/16 | 623 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 920.15 | 61,651.31 |
| 09/07/16 | 624 | EMMA ISON | COMP. NO. 187; EMPL. NO. I3; DEPT. NO. 0003 | 2690-000 | | 237.36 | 61,413.95 |
| 09/07/16 | 625 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003 | 2690-000 | | 1,119.86 | 60,294.09 |
| 09/07/16 | 626 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.33 | 59,278.76 |
| 09/07/16 | 627 | SUZETTE LONDON WASHINGTON | COMP. NO. 187; EMPL. NO. W4; DEPT. NO. 0003 | 2690-000 | | 1,004.76 | 58,274.00 |
| 09/07/16 | 628 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 659.02 | 57,614.98 |
| 09/07/16 | 629 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 642.65 | 56,972.33 |
| 09/07/16 | 630 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 560.17 | 56,412.16 |
| 09/07/16 | 631 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 525.07 | 55,887.09 |
| 09/07/16 | 632 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 628.25 | 55,258.84 |
| 09/07/16 | 633 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 290.58 | 54,968.26 |

| | | Subtotals : | $50,000.00 | $50,777.06 | |
|---|---|---|---|---|---|

Exhibit 9

Page: 86

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 1-16-42464-ESS | | | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) | |
| Case Name: | FAR ROCKAWAY NURSING HOME | | | Bank Name: | Rabobank, N.A. | |
| | | | | Account: | ******5870 - PAYROLL ACCOUNT | |
| Taxpayer ID #: | **-***7707 | | | Blanket Bond: | $47,747,648.00  (per case limit) | |
| Period Ending: | 04/03/18 | | | Separate Bond: | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/07/16 | 634 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 926.02 | 54,042.24 |
| 09/07/16 | 635 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 443.57 | 53,598.67 |
| 09/07/16 | 636 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021 | 2690-000 | | 319.98 | 53,278.69 |
| 09/07/16 | 637 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 356.01 | 52,922.68 |
| 09/07/16 | 638 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 444.88 | 52,477.80 |
| 09/07/16 | 639 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 284.02 | 52,193.78 |
| 09/07/16 | 640 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 472.86 | 51,720.92 |
| 09/07/16 | 641 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 455.52 | 51,265.40 |
| 09/07/16 | 642 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 378.90 | 50,886.50 |
| 09/07/16 | 643 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 422.40 | 50,464.10 |
| 09/07/16 | 644 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 533.53 | 49,930.57 |
| 09/07/16 | 645 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 810.59 | 49,119.98 |
| 09/07/16 | 646 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 566.03 | 48,553.95 |
| 09/07/16 | 647 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 977.08 | 47,576.87 |
| 09/07/16 | 648 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 1,107.78 | 46,469.09 |
| 09/07/16 | 649 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 349.57 | 46,119.52 |
| 09/07/16 | 650 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 672.48 | 45,447.04 |
| 09/07/16 | 651 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 217.50 | 45,229.54 |
| 09/07/16 | 652 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 616.33 | 44,613.21 |
| 09/07/16 | 653 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. | 2690-000 | | 459.19 | 44,154.02 |
| | | | Subtotals : | | $0.00 | $10,814.24 | |

Exhibit 9

Page: 87

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5870 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0021 | | | | |
| 09/07/16 | 654 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 422.98 | 43,731.04 |
| 09/07/16 | 655 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 444.37 | 43,286.67 |
| 09/07/16 | 656 | RENATA PERSAUD | COMP. NO. 187; EMPL. NO. P8; DEPT. NO. 0032 | 2690-000 | | 628.37 | 42,658.30 |
| 09/07/16 | 657 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 41,351.43 |
| 09/07/16 | 658 | JEAN CABRERA | COMP. NO. 187; EMPL. NO. C283; DEPT. NO. 0035 | 2690-000 | | 809.71 | 40,541.72 |
| 09/07/16 | 659 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,251.35 | 39,290.37 |
| 09/07/16 | 660 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 940.71 | 38,349.66 |
| 09/07/16 | 661 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 414.20 | 37,935.46 |
| 09/07/16 | 662 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 437.84 | 37,497.62 |
| 09/07/16 | 663 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 407.72 | 37,089.90 |
| 09/07/16 | 664 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 265.88 | 36,824.02 |
| 09/07/16 | 665 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 625.19 | 36,198.83 |
| 09/07/16 | 666 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 359.39 | 35,839.44 |
| 09/07/16 | 667 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 456.39 | 35,383.05 |
| 09/07/16 | 668 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.39 | 33,911.66 |
| 09/07/16 | 669 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 883.03 | 33,028.63 |
| 09/07/16 | 670 | JACOB ISRAEL | COMP. NO. 187; EMPL. NO. I2; DEPT. NO. 0064 | 2690-000 | | 1,420.83 | 31,607.80 |
| 09/07/16 | 671 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 338.23 | 31,269.57 |
| 09/07/16 | 672 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 389.23 | 30,880.34 |
| | | | Subtotals : | | $0.00 | $13,273.68 | |

Exhibit 9

Page: 88

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
|---|---|---|---|
| Case Name: | FAR ROCKAWAY NURSING HOME | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5870 - PAYROLL ACCOUNT |
| Taxpayer ID #: | **-***7707 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/07/16 | 673 | GERALD LORDE | COMP. NO. 187; EMPL. NO. L2; DEPT. NO. 0067 | 2690-000 | | 494.97 | 30,385.37 |
| 09/07/16 | 674 | ANGEL PEREZ | COMP. NO. 187; EMPL. NO. P2; DEPT. NO. 0067 | 2690-000 | | 474.86 | 29,910.51 |
| 09/07/16 | 675 | OMAR GARIN | COMP. NO. 187; EMPL. NO. G5; DEPT. NO. 0068 | 2690-000 | | 724.24 | 29,186.27 |
| 09/07/16 | 676 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 236.22 | 28,950.05 |
| 09/07/16 | 677 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 430.87 | 28,519.18 |
| 09/07/16 | 678 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. 0078 | 2690-000 | | 307.25 | 28,211.93 |
| 09/07/16 | 679 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO. H465; DEPT. NO. 0079 | 2690-000 | | 505.51 | 27,706.42 |
| 09/07/16 | 680 | RODNEY MUNOZ | COMP. NO. 187; EMPL. NO. M10; DEPT. NO. 0082 | 2690-000 | | 707.46 | 26,998.96 |
| 09/07/16 | 681 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,195.77 | 25,803.19 |
| 09/07/16 | 682 | ARDIT CELA | COMP. NO. 187; EMPL. NO. C12; DEPT. NO. 0083 | 2690-000 | | 896.72 | 24,906.47 |
| 09/07/16 | 683 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 875.57 | 24,030.90 |
| 09/07/16 | 684 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.99 | 23,071.91 |
| 09/07/16 | 685 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 714.65 | 22,357.26 |
| 09/07/16 | 686 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO. 0110 | 2690-000 | | 795.16 | 21,562.10 |
| 09/07/16 | 687 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 21,549.41 |
| 09/07/16 | 688 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 21,399.26 |
| 09/07/16 | 689 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT. NO. 0999 | 2690-000 | | 12.02 | 21,387.24 |
| 09/13/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 50,000.00 | | 71,387.24 |
| 09/13/16 | 690 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO.0003 | 2690-000 | | 454.62 | 70,932.62 |
| 09/13/16 | 691 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO.0003 | 2690-000 | | 932.87 | 69,999.75 |

Subtotals :  $50,000.00  $10,880.59

{} Asset reference(s)                                                                                          Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

Page: 89

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 1-16-42464-ESS | | | | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) | | |
| **Case Name:** FAR ROCKAWAY NURSING HOME | | | | **Bank Name:** Rabobank, N.A. | | |
| | | | | **Account:** ******5870 - PAYROLL ACCOUNT | | |
| **Taxpayer ID #:** **-***7707 | | | | **Blanket Bond:** $47,747,648.00  (per case limit) | | |
| **Period Ending:** 04/03/18 | | | | **Separate Bond:** N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/13/16 | 692 | AURORE LAUREN COMPAS | COMP. NO. 187; EMPL. NO. C11; DEPT. NO.0003 | 2690-000 | | 450.02 | 69,549.73 |
| 09/13/16 | 693 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO.0003 | 2690-000 | | 920.16 | 68,629.57 |
| 09/13/16 | 694 | EMMA ISON | COMP. NO. 187; EMPL. NO. I3; DEPT. NO.0003 | 2690-000 | | 213.86 | 68,415.71 |
| 09/13/16 | 695 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO.0003 | 2690-000 | | 1,187.86 | 67,227.85 |
| 09/13/16 | 696 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO.0003 | 2690-000 | | 1,015.32 | 66,212.53 |
| 09/13/16 | 697 | SUZETTE LONDON WASHINGTON | COMP. NO. 187; EMPL. NO. W4; DEPT. NO.0003 | 2690-000 | | 1,125.18 | 65,087.35 |
| 09/13/16 | 698 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO.0012 | 2690-000 | | 839.34 | 64,248.01 |
| 09/13/16 | 699 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO.0012 | 2690-000 | | 794.22 | 63,453.79 |
| 09/13/16 | 700 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO.0012 | 2690-000 | | 706.24 | 62,747.55 |
| 09/13/16 | 701 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO.0012 | 2690-000 | | 535.45 | 62,212.10 |
| 09/13/16 | 702 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO.0012 | 2690-000 | | 538.88 | 61,673.22 |
| 09/13/16 | 703 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO.0021 | 2690-000 | | 147.39 | 61,525.83 |
| 09/13/16 | 704 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO.0021 | 2690-000 | | 672.46 | 60,853.37 |
| 09/13/16 | 705 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO.0021 | 2690-000 | | 566.18 | 60,287.19 |
| 09/13/16 | 706 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO.0021 | 2690-000 | | 436.60 | 59,850.59 |
| 09/13/16 | 707 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO.0021 | 2690-000 | | 356.02 | 59,494.57 |
| 09/13/16 | 708 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO.0021 | 2690-000 | | 725.45 | 58,769.12 |
| 09/13/16 | 709 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO.0021 | 2690-000 | | 284.00 | 58,485.12 |
| 09/13/16 | 710 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO.0021 | 2690-000 | | 462.47 | 58,022.65 |
| 09/13/16 | 711 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. | 2690-000 | | 504.96 | 57,517.69 |

| | | | | Subtotals : | $0.00 | $12,482.06 |
|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | **Bank Name:** | Rabobank, N.A. | |
| | | **Account:** | ******5870 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | NO.0021 | | | | |
| 09/13/16 | 712 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO.0021 | 2690-000 | | 495.95 | 57,021.74 |
| 09/13/16 | 713 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO.0021 | 2690-000 | | 423.98 | 56,597.76 |
| 09/13/16 | 714 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO.0021 | 2690-000 | | 900.11 | 55,697.65 |
| 09/13/16 | 715 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO.0021 | 2690-000 | | 675.85 | 55,021.80 |
| 09/13/16 | 716 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO.0021 | 2690-000 | | 688.32 | 54,333.48 |
| 09/13/16 | 717 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO.0021 | 2690-000 | | 814.57 | 53,518.91 |
| 09/13/16 | 718 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO.0021 | 2690-000 | | 1,118.53 | 52,400.38 |
| 09/13/16 | 719 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO.0021 | 2690-000 | | 572.72 | 51,827.66 |
| 09/13/16 | 720 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO.0021 | 2690-000 | | 787.04 | 51,040.62 |
| 09/13/16 | 721 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO.0021 | 2690-000 | | 424.94 | 50,615.68 |
| 09/13/16 | 722 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO.0021 | 2690-000 | | 712.45 | 49,903.23 |
| 09/13/16 | 723 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO.0021 | 2690-000 | | 578.96 | 49,324.27 |
| 09/13/16 | 724 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO.0021 | 2690-000 | | 662.70 | 48,661.57 |
| 09/13/16 | 725 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO.0030 | 2690-000 | | 577.34 | 48,084.23 |
| 09/13/16 | 726 | RENATA PERSAUD | COMP. NO. 187; EMPL. NO. P8; DEPT. NO.0032 | 2690-000 | | 514.43 | 47,569.80 |
| 09/13/16 | 727 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO.0033 | 2690-000 | | 1,306.87 | 46,262.93 |
| 09/13/16 | 728 | JEAN CABRERA | COMP. NO. 187; EMPL. NO. C283; DEPT. NO.0035 | 2690-000 | | 809.71 | 45,453.22 |
| 09/13/16 | 729 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO.0037 | 2690-000 | | 1,251.36 | 44,201.86 |
| 09/13/16 | 730 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO.0047 | 2690-000 | | 916.52 | 43,285.34 |

| | | | Subtotals : | | $0.00 | $14,232.35 | |

Exhibit 9

Page: 91

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
| Case Name: | FAR ROCKAWAY NURSING HOME | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5870 - PAYROLL ACCOUNT |
| Taxpayer ID #: | **-***7707 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/13/16 | 731 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO.0048 | 2690-000 | | 533.77 | 42,751.57 |
| 09/13/16 | 732 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO.0048 | 2690-000 | | 565.56 | 42,186.01 |
| 09/13/16 | 733 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO.0048 | 2690-000 | | 392.25 | 41,793.76 |
| 09/13/16 | 734 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO.0048 | 2690-000 | | 474.40 | 41,319.36 |
| 09/13/16 | 735 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO.0048 | 2690-000 | | 693.14 | 40,626.22 |
| 09/13/16 | 736 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO.0048 | 2690-000 | | 464.38 | 40,161.84 |
| 09/13/16 | 737 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO.0052 | 2690-000 | | 635.59 | 39,526.25 |
| 09/13/16 | 738 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO.0058 | 2690-000 | | 1,471.39 | 38,054.86 |
| 09/13/16 | 739 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO.0064 | 2690-000 | | 883.02 | 37,171.84 |
| 09/13/16 | 740 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO.0067 | 2690-000 | | 450.68 | 36,721.16 |
| 09/13/16 | 741 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO.0067 | 2690-000 | | 508.60 | 36,212.56 |
| 09/13/16 | 742 | GERALD LORDE | COMP. NO. 187; EMPL. NO. L2; DEPT. NO.0067 | 2690-000 | | 618.24 | 35,594.32 |
| 09/13/16 | 743 | ANGEL PEREZ | COMP. NO. 187; EMPL. NO. P2; DEPT. NO.0067 | 2690-000 | | 607.99 | 34,986.33 |
| 09/13/16 | 744 | OMAR GARIN | COMP. NO. 187; EMPL. NO. G5; DEPT. NO.0068 | 2690-000 | | 724.23 | 34,262.10 |
| 09/13/16 | 745 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO.0073 | 2690-000 | | 303.02 | 33,959.08 |
| 09/13/16 | 746 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO.0073 | 2690-000 | | 417.02 | 33,542.06 |
| 09/13/16 | 747 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO.0078 | 2690-000 | | 153.59 | 33,388.47 |
| 09/13/16 | 748 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO. H465; DEPT. NO.0079 | 2690-000 | | 498.42 | 32,890.05 |
| 09/13/16 | 749 | RODNEY MUNOZ | COMP. NO. 187; EMPL. NO. M10; DEPT. NO.0082 | 2690-000 | | 707.46 | 32,182.59 |
| 09/13/16 | 750 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. | 2690-000 | | 1,414.53 | 30,768.06 |

|  | | | Subtotals : | | $0.00 | $12,517.28 | |

Exhibit 9

Page: 92

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5870 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NO.0082 | | | | |
| 09/13/16 | 751 | ARDIT CELA | COMP. NO. 187; EMPL. NO. C12; DEPT. NO.0083 | 2690-000 | | 1,053.05 | 29,715.01 |
| 09/13/16 | 752 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO.0089 | 2690-000 | | 1,108.95 | 28,606.06 |
| 09/13/16 | 753 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO.0101 | 2690-000 | | 958.98 | 27,647.08 |
| 09/13/16 | 754 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO.0105 | 2690-000 | | 472.71 | 27,174.37 |
| 09/13/16 | 755 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO.0110 | 2690-000 | | 659.23 | 26,515.14 |
| 09/13/16 | 756 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO.0999 | 2690-000 | | 12.69 | 26,502.45 |
| 09/13/16 | 757 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO.0999 | 2690-000 | | 150.15 | 26,352.30 |
| 09/13/16 | 758 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT. NO.0999 | 2690-000 | | 60.31 | 26,291.99 |
| 09/13/16 | | NYS DTF PROMP WT Tax Paymnt | Payroll tax payment | 2690-000 | | 3,889.40 | 22,402.59 |
| 09/13/16 | | IRS USATAXPYMT 160912 270665653585307 | PAYROLL TAX PAYMENT | 2690-000 | | 16,471.67 | 5,930.92 |
| 09/16/16 | | IRS USATAXPYMT 160915 270665962819919 | PAYROLL TAXES | 2690-000 | | 17,448.64 | -11,517.72 |
| 09/19/16 | | From Account #******5867 | TRANSFER OF FUNDS (PAYROLL TAXES) | 9999-000 | 15,000.00 | | 3,482.28 |
| 09/19/16 | | NYS DTF PROMP WT Tax Paymnt 160916 000000011577832 | PAYROLL TAXES | 2690-000 | | 4,151.42 | -669.14 |
| 09/21/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 60,000.00 | | 59,330.86 |
| 09/21/16 | 759 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 638.96 | 58,691.90 |
| 09/21/16 | 760 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 932.87 | 57,759.03 |
| 09/21/16 | 761 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 920.15 | 56,838.88 |
| 09/21/16 | 762 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003 | 2690-000 | | 348.28 | 56,490.60 |
| 09/21/16 | 763 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 223.61 | 56,266.99 |
| 09/21/16 | 764 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. 0003 | 2690-000 | | 482.57 | 55,784.42 |

| | | |
|---|---|---|
| Subtotals : | $75,000.00 | $49,983.64 |

Exhibit 9

Page: 93

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5870 - PAYROLL ACCOUNT | | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/21/16 | 765 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.33 | 54,769.09 |
| 09/21/16 | 766 | SUZETTE LONDON WASHINGTON | COMP. NO. 187; EMPL. NO. W4; DEPT. NO. 0003 | 2690-000 | | 1,004.76 | 53,764.33 |
| 09/21/16 | 767 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 663.18 | 53,101.15 |
| 09/21/16 | 768 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 618.03 | 52,483.12 |
| 09/21/16 | 769 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 885.41 | 51,597.71 |
| 09/21/16 | 770 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 525.07 | 51,072.64 |
| 09/21/16 | 771 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 664.01 | 50,408.63 |
| 09/21/16 | 772 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 302.60 | 50,106.03 |
| 09/21/16 | 773 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 824.81 | 49,281.22 |
| 09/21/16 | 774 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 443.57 | 48,837.65 |
| 09/21/16 | 775 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021 | 2690-000 | | 484.53 | 48,353.12 |
| 09/21/16 | 776 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 360.51 | 47,992.61 |
| 09/21/16 | 777 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 455.17 | 47,537.44 |
| 09/21/16 | 778 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 437.51 | 47,099.93 |
| 09/21/16 | 779 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 458.77 | 46,641.16 |
| 09/21/16 | 780 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 454.63 | 46,186.53 |
| 09/21/16 | 781 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 378.90 | 45,807.63 |
| 09/21/16 | 782 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 423.30 | 45,384.33 |
| 09/21/16 | 783 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 414.87 | 44,969.46 |
| 09/21/16 | 784 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. | 2690-000 | | 595.56 | 44,373.90 |

Subtotals :          $0.00        $11,410.52

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
|---|---|---|---|
| Case Name: | FAR ROCKAWAY NURSING HOME | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5870 - PAYROLL ACCOUNT |
| Taxpayer ID #: | **-***7707 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0021 | | | | |
| 09/21/16 | 785 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 432.15 | 43,941.75 |
| 09/21/16 | 786 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 773.07 | 43,168.68 |
| 09/21/16 | 787 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 607.56 | 42,561.12 |
| 09/21/16 | 788 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 604.69 | 41,956.43 |
| 09/21/16 | 789 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 561.26 | 41,395.17 |
| 09/21/16 | 790 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 279.14 | 41,116.03 |
| 09/21/16 | 791 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 379.68 | 40,736.35 |
| 09/21/16 | 792 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 411.02 | 40,325.33 |
| 09/21/16 | 793 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 515.65 | 39,809.68 |
| 09/21/16 | 794 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 444.37 | 39,365.31 |
| 09/21/16 | 795 | RENATA PERSAUD | COMP. NO. 187; EMPL. NO. P8; DEPT. NO. 0032 | 2690-000 | | 628.38 | 38,736.93 |
| 09/21/16 | 796 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 37,430.06 |
| 09/21/16 | 797 | JEAN CABRERA | COMP. NO. 187; EMPL. NO. C283; DEPT. NO. 0035 | 2690-000 | | 662.49 | 36,767.57 |
| 09/21/16 | 798 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,251.35 | 35,516.22 |
| 09/21/16 | 799 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 952.26 | 34,563.96 |
| 09/21/16 | 800 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 413.70 | 34,150.26 |
| 09/21/16 | 801 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 354.79 | 33,795.47 |
| 09/21/16 | 802 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 334.83 | 33,460.64 |
| 09/21/16 | 803 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 277.06 | 33,183.58 |

Subtotals :    $0.00    $11,190.32

Exhibit 9

Page: 95

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER, TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5870 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00   (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/21/16 | 804 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 549.83 | 32,633.75 |
| 09/21/16 | 805 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 440.91 | 32,192.84 |
| 09/21/16 | 806 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 645.51 | 31,547.33 |
| 09/21/16 | 807 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.40 | 30,075.93 |
| 09/21/16 | 808 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 883.03 | 29,192.90 |
| 09/21/16 | 809 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 413.80 | 28,779.10 |
| 09/21/16 | 810 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 388.73 | 28,390.37 |
| 09/21/16 | 811 | GERALD LORDE | COMP. NO. 187; EMPL. NO. L2; DEPT. NO. 0067 | 2690-000 | | 494.97 | 27,895.40 |
| 09/21/16 | 812 | ANGEL PEREZ | COMP. NO. 187; EMPL. NO. P2; DEPT. NO. 0067 | 2690-000 | | 475.36 | 27,420.04 |
| 09/21/16 | 813 | OMAR GARIN | COMP. NO. 187; EMPL. NO. G5; DEPT. NO. 0068 | 2690-000 | | 724.23 | 26,695.81 |
| 09/21/16 | 814 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 236.22 | 26,459.59 |
| 09/21/16 | 815 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO. H465; DEPT. NO. 0079 | 2690-000 | | 501.95 | 25,957.64 |
| 09/21/16 | 816 | RODNEY MUNOZ | COMP. NO. 187; EMPL. NO. M10; DEPT. NO. 0082 | 2690-000 | | 707.46 | 25,250.18 |
| 09/21/16 | 817 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,195.77 | 24,054.41 |
| 09/21/16 | 818 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 840.47 | 23,213.94 |
| 09/21/16 | 819 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.99 | 22,254.95 |
| 09/21/16 | 820 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 753.19 | 21,501.76 |
| 09/21/16 | 821 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO. 0110 | 2690-000 | | 795.16 | 20,706.60 |
| 09/21/16 | 822 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 20,693.91 |
| 09/21/16 | 823 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. | 2690-000 | | 150.15 | 20,543.76 |
| | | | Subtotals : | | $0.00 | $12,639.82 | |

Exhibit 9

Page: 96

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER, TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5870 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NO. 0999 | | | | |
| 09/21/16 | 824 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT.<br>NO. 0999 | 2690-000 | | 37.16 | 20,506.60 |
| 09/23/16 | 825 | 1199//SEIU JOB SECURITY FUND | EMPLOYEE SECURITY | 2690-000 | | 217.40 | 20,289.20 |
| 09/26/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 7,000.00 | | 27,289.20 |
| 09/26/16 | 826 | 1199 JOB WELFARE FUND | UNION WELFARE BENEFIT | 2690-000 | | 26,579.28 | 709.92 |
| 09/27/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 56,000.00 | | 56,709.92 |
| 09/27/16 | 827 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT.<br>NO. 0003 | 2690-000 | | 237.36 | 56,472.56 |
| 09/27/16 | 828 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT.<br>NO. 0003 | 2690-000 | | 932.87 | 55,539.69 |
| 09/27/16 | 829 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO.<br>0003 | 2690-000 | | 920.16 | 54,619.53 |
| 09/27/16 | 830 | EMMA ISON | COMP. NO. 187; EMPL. NO. I3; DEPT. NO.<br>0003 | 2690-000 | | 440.37 | 54,179.16 |
| 09/27/16 | 831 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO.<br>0003 | 2690-000 | | 100.75 | 54,078.41 |
| 09/27/16 | 832 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT.<br>NO. 0003 | 2690-000 | | 559.27 | 53,519.14 |
| 09/27/16 | 833 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO.<br>0003 | 2690-000 | | 474.32 | 53,044.82 |
| 09/27/16 | 834 | JULES T SENAT | COMP. NO. 187; EMPL. NO. S865; DEPT.<br>NO. 0003 | 2690-000 | | 194.29 | 52,850.53 |
| 09/27/16 | 835 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT.<br>NO. 0003 | 2690-000 | | 1,015.32 | 51,835.21 |
| 09/27/16 | 836 | SUZETTE LONDON<br>WASHINGTON | COMP. NO. 187; EMPL. NO. W4; DEPT.<br>NO. 0003 | 2690-000 | | 1,004.76 | 50,830.45 |
| 09/27/16 | 837 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO.<br>0012 | 2690-000 | | 663.19 | 50,167.26 |
| 09/27/16 | 838 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO.<br>0012 | 2690-000 | | 517.91 | 49,649.35 |
| 09/27/16 | 839 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO.<br>0012 | 2690-000 | | 546.60 | 49,102.75 |
| 09/27/16 | 840 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO.<br>0012 | 2690-000 | | 528.88 | 48,573.87 |
| 09/27/16 | 841 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO.<br>0012 | 2690-000 | | 672.35 | 47,901.52 |
| 09/27/16 | 842 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. | 2690-000 | | 285.52 | 47,616.00 |

| | | | Subtotals : | | $63,000.00 | $35,927.76 | |

Exhibit 9

Page: 97

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Rabobank, N.A.

**Account:** ******5870 - PAYROLL ACCOUNT

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0021 | | | | |
| 09/27/16 | 843 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 806.91 | 46,809.09 |
| 09/27/16 | 844 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 442.68 | 46,366.41 |
| 09/27/16 | 845 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021 | 2690-000 | | 484.53 | 45,881.88 |
| 09/27/16 | 846 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 489.73 | 45,392.15 |
| 09/27/16 | 847 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 451.32 | 44,940.83 |
| 09/27/16 | 848 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 300.63 | 44,640.20 |
| 09/27/16 | 849 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 462.16 | 44,178.04 |
| 09/27/16 | 850 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 447.95 | 43,730.09 |
| 09/27/16 | 851 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 372.99 | 43,357.10 |
| 09/27/16 | 852 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 527.75 | 42,829.35 |
| 09/27/16 | 853 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 537.25 | 42,292.10 |
| 09/27/16 | 854 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 344.87 | 41,947.23 |
| 09/27/16 | 855 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 427.15 | 41,520.08 |
| 09/27/16 | 856 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 851.19 | 40,668.89 |
| 09/27/16 | 857 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 880.49 | 39,788.40 |
| 09/27/16 | 858 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 465.81 | 39,322.59 |
| 09/27/16 | 859 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 449.09 | 38,873.50 |
| 09/27/16 | 860 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 287.60 | 38,585.90 |
| 09/27/16 | 861 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 358.78 | 38,227.12 |

Subtotals :  $0.00  $9,388.88

Exhibit 9

Page: 98

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5870 - PAYROLL ACCOUNT | | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Trans. Date** | **{Ref #} / Check #** | **Paid To / Received From** | **Description of Transaction** | **T-Code** | **Receipts $** | **Disbursements $** | **Checking Account Balance** |
| 09/27/16 | 862 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 411.01 | 37,816.11 |
| 09/27/16 | 863 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 500.44 | 37,315.67 |
| 09/27/16 | 864 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 439.37 | 36,876.30 |
| 09/27/16 | 865 | RENATA PERSAUD | COMP. NO. 187; EMPL. NO. P8; DEPT. NO. 0032 | 2690-000 | | 628.37 | 36,247.93 |
| 09/27/16 | 866 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 34,941.06 |
| 09/27/16 | 867 | JEAN CABRERA | COMP. NO. 187; EMPL. NO. C283; DEPT. NO. 0035 | 2690-000 | | 951.46 | 33,989.60 |
| 09/27/16 | 868 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,251.36 | 32,738.24 |
| 09/27/16 | 869 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 1,028.31 | 31,709.93 |
| 09/27/16 | 870 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 413.69 | 31,296.24 |
| 09/27/16 | 871 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 432.84 | 30,863.40 |
| 09/27/16 | 872 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 387.25 | 30,476.15 |
| 09/27/16 | 873 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 353.13 | 30,123.02 |
| 09/27/16 | 874 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 719.28 | 29,403.74 |
| 09/27/16 | 875 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 440.92 | 28,962.82 |
| 09/27/16 | 876 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 639.85 | 28,322.97 |
| 09/27/16 | 877 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.39 | 26,851.58 |
| 09/27/16 | 878 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 883.03 | 25,968.55 |
| 09/27/16 | 879 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 328.47 | 25,640.08 |
| 09/27/16 | 880 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 358.40 | 25,281.68 |
| 09/27/16 | 881 | GERALD LORDE | COMP. NO. 187; EMPL. NO. L2; DEPT. NO. | 2690-000 | | 494.97 | 24,786.71 |

Subtotals :    $0.00    $13,440.41

{} Asset reference(s)    Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

Page: 99

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5870 - PAYROLL ACCOUNT | | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 0067 | | | | |
| 09/27/16 | 882 | ANGEL PEREZ | COMP. NO. 187; EMPL. NO. P2; DEPT. NO. 0067 | 2690-000 | | 470.36 | 24,316.35 |
| 09/27/16 | 883 | OMAR GARIN | COMP. NO. 187; EMPL. NO. G5; DEPT. NO. 0068 | 2690-000 | | 724.24 | 23,592.11 |
| 09/27/16 | 884 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 236.22 | 23,355.89 |
| 09/27/16 | 885 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 430.87 | 22,925.02 |
| 09/27/16 | 886 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. 0078 | 2690-000 | | 273.37 | 22,651.65 |
| 09/27/16 | 887 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO. H465; DEPT. NO. 0079 | 2690-000 | | 516.14 | 22,135.51 |
| 09/27/16 | 888 | RODNEY MUNOZ | COMP. NO. 187; EMPL. NO. M10; DEPT. NO. 0082 | 2690-000 | | 707.45 | 21,428.06 |
| 09/27/16 | 889 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,195.76 | 20,232.30 |
| 09/27/16 | 890 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 882.77 | 19,349.53 |
| 09/27/16 | 891 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 814.57 | 18,534.96 |
| 09/27/16 | 892 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO. 0110 | 2690-000 | | 795.16 | 17,739.80 |
| 09/27/16 | 893 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 17,727.11 |
| 09/27/16 | 894 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 17,576.96 |
| 09/27/16 | 895 | 1199 POLITICAL ACTIO FUND | COMP. NO. 187; EMPL. NO. ZZPOLA; DEPT. NO. 0999 | 2690-000 | | 112.00 | 17,464.96 |
| 09/27/16 | 896 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT. NO. 0999 | 2690-000 | | 38.46 | 17,426.50 |
| 09/27/16 | 897 | METLIFE INSURANCE | INSURANCE 7/1/16-9/30/16 | 2690-000 | | 324.95 | 17,101.55 |
| 09/27/16 | 898 | JOHN HANCOCK LIFE INSURANCE | INSURANCE JUDITH EUSEBIO 7/1/16-9/30/16 | 2690-000 | | 221.00 | 16,880.55 |
| 09/27/16 | 899 | AFLAC NEW YORK | INSURANCE 7/1/16-9/30/16 | 2690-000 | | 1,397.23 | 15,483.32 |
| 09/27/16 | | IRS USATAXPYMT | PAYROLL TAXES 160926 270667091409684 | 2690-000 | | 14,505.68 | 977.64 |
| 09/28/16 | | NYS DTF PROMP WT Tax Paymnt | PAYROLL TAX PAYMENT | 2690-000 | | 3,461.13 | -2,483.49 |
| 09/30/16 | | From Account #*****5867 | TRANSFER OF FUNDS | 9999-000 | 50,000.00 | | 47,516.51 |

|  | Subtotals : | $50,000.00 | $27,270.20 |
|---|---|---|---|

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5870 - PAYROLL ACCOUNT |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** $47,747,648.00 (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/30/16 | 900 | 1199 SEIU DUES | UNION DUES | 2690-000 | | 2,275.24 | 45,241.27 |
| 10/04/16 | | NYS DTF PROMP WT | NYS PAYROLL TAXES | 2690-000 | | 3,501.96 | 41,739.31 |
| 10/04/16 | | IRS USATAXPYMT | PAYROLL TAXES | 2690-000 | | 14,779.35 | 26,959.96 |
| 10/05/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 50,000.00 | | 76,959.96 |
| 10/05/16 | 901 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 213.85 | 76,746.11 |
| 10/05/16 | 902 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 932.87 | 75,813.24 |
| 10/05/16 | 903 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 920.15 | 74,893.09 |
| 10/05/16 | 904 | EMMA ISON | COMP. NO. 187; EMPL. NO. I3; DEPT. NO. 0003 | 2690-000 | | 237.36 | 74,655.73 |
| 10/05/16 | 905 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003 | 2690-000 | | 735.67 | 73,920.06 |
| 10/05/16 | 906 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 249.36 | 73,670.70 |
| 10/05/16 | 907 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. 0003 | 2690-000 | | 474.33 | 73,196.37 |
| 10/05/16 | 908 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.33 | 72,181.04 |
| 10/05/16 | 909 | SUZETTE LONDON WASHINGTON | COMP. NO. 187; EMPL. NO. W4; DEPT. NO. 0003 | 2690-000 | | 1,004.76 | 71,176.28 |
| 10/05/16 | 910 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 667.33 | 70,508.95 |
| 10/05/16 | 911 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 642.65 | 69,866.30 |
| 10/05/16 | 912 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 568.31 | 69,297.99 |
| 10/05/16 | 913 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 517.50 | 68,780.49 |
| 10/05/16 | 914 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 668.19 | 68,112.30 |
| 10/05/16 | 915 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 299.67 | 67,812.63 |
| 10/05/16 | 916 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 708.45 | 67,104.18 |
| 10/05/16 | 917 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 443.57 | 66,660.61 |

Subtotals : $50,000.00   $30,855.90

Exhibit 9

Page: 101

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5870 - PAYROLL ACCOUNT |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/05/16 | 918 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021 | 2690-000 | | 484.53 | 66,176.08 |
| 10/05/16 | 919 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 367.48 | 65,808.60 |
| 10/05/16 | 920 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 463.00 | 65,345.60 |
| 10/05/16 | 921 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 458.25 | 64,887.35 |
| 10/05/16 | 922 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 583.55 | 64,303.80 |
| 10/05/16 | 923 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 451.02 | 63,852.78 |
| 10/05/16 | 924 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 378.89 | 63,473.89 |
| 10/05/16 | 925 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 540.67 | 62,933.22 |
| 10/05/16 | 926 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 538.30 | 62,394.92 |
| 10/05/16 | 927 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 587.14 | 61,807.78 |
| 10/05/16 | 928 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 402.07 | 61,405.71 |
| 10/05/16 | 929 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 882.81 | 60,522.90 |
| 10/05/16 | 930 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 738.97 | 59,783.93 |
| 10/05/16 | 931 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 462.86 | 59,321.07 |
| 10/05/16 | 932 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 370.48 | 58,950.59 |
| 10/05/16 | 933 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 217.50 | 58,733.09 |
| 10/05/16 | 934 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 348.98 | 58,384.11 |
| 10/05/16 | 935 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 449.56 | 57,934.55 |
| 10/05/16 | 936 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 218.82 | 57,715.73 |
| 10/05/16 | 937 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. | 2690-000 | | 444.36 | 57,271.37 |

Subtotals :          $0.00          $9,389.24

Exhibit 9

## Form 2

Page: 102

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5870 - PAYROLL ACCOUNT |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** $47,747,648.00 (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 0030 | | | | |
| 10/05/16 | 938 | RENATA PERSAUD | COMP. NO. 187; EMPL. NO. P8; DEPT. NO. 0032 | 2690-000 | | 628.38 | 56,642.99 |
| 10/05/16 | 939 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 55,336.12 |
| 10/05/16 | 940 | JEAN CABRERA | COMP. NO. 187; EMPL. NO. C283; DEPT. NO. 0035 | 2690-000 | | 804.26 | 54,531.86 |
| 10/05/16 | 941 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,251.35 | 53,280.51 |
| 10/05/16 | 942 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 1,055.28 | 52,225.23 |
| 10/05/16 | 943 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 413.70 | 51,811.53 |
| 10/05/16 | 944 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 435.14 | 51,376.39 |
| 10/05/16 | 945 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 407.73 | 50,968.66 |
| 10/05/16 | 946 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 274.27 | 50,694.39 |
| 10/05/16 | 947 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 502.14 | 50,192.25 |
| 10/05/16 | 948 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 438.34 | 49,753.91 |
| 10/05/16 | 949 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 869.56 | 48,884.35 |
| 10/05/16 | 950 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.39 | 47,412.96 |
| 10/05/16 | 951 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 883.02 | 46,529.94 |
| 10/05/16 | 952 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 398.25 | 46,131.69 |
| 10/05/16 | 953 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 389.22 | 45,742.47 |
| 10/05/16 | 954 | GERALD LORDE | COMP. NO. 187; EMPL. NO. L2; DEPT. NO. 0067 | 2690-000 | | 649.49 | 45,092.98 |
| 10/05/16 | 955 | ANGEL PEREZ | COMP. NO. 187; EMPL. NO. P2; DEPT. NO. 0067 | 2690-000 | | 1,276.65 | 43,816.33 |
| 10/05/16 | 956 | ANGEL PEREZ | COMP. NO. 187; EMPL. NO. P2; DEPT. NO. 0067 | 2690-000 | | 392.14 | 43,424.19 |

Subtotals : $0.00 $13,847.18

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

# Form 2

Page: 103

## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M.  MESSER,TRUSTEE (520670)

**Bank Name:** Rabobank, N.A.

**Account:** ******5870 - PAYROLL ACCOUNT

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/05/16 | 957 | OMAR GARIN | COMP. NO. 187; EMPL. NO. G5; DEPT. NO. 0068 | 2690-000 | | 724.23 | 42,699.96 |
| 10/05/16 | 958 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 236.22 | 42,463.74 |
| 10/05/16 | 959 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 549.81 | 41,913.93 |
| 10/05/16 | 960 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. 0078 | 2690-000 | | 324.08 | 41,589.85 |
| 10/05/16 | 961 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO. H465; DEPT. NO. 0079 | 2690-000 | | 526.78 | 41,063.07 |
| 10/05/16 | 962 | RODNEY MUNOZ | COMP. NO. 187; EMPL. NO. M10; DEPT. NO. 0082 | 2690-000 | | 707.46 | 40,355.61 |
| 10/05/16 | 963 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,195.77 | 39,159.84 |
| 10/05/16 | 964 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.99 | 38,200.85 |
| 10/05/16 | 965 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 714.64 | 37,486.21 |
| 10/05/16 | 966 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO. 0110 | 2690-000 | | 795.16 | 36,691.05 |
| 10/05/16 | 967 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 36,678.36 |
| 10/05/16 | 968 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 36,528.21 |
| 10/05/16 | 969 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT. NO. 0999 | 2690-000 | | 12.01 | 36,516.20 |
| 10/10/16 | 970 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 440.37 | 36,075.83 |
| 10/10/16 | 971 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 915.79 | 35,160.04 |
| 10/10/16 | 972 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 920.16 | 34,239.88 |
| 10/10/16 | 973 | EMMA ISON | COMP. NO. 187; EMPL. NO. I3; DEPT. NO. 0003 | 2690-000 | | 237.36 | 34,002.52 |
| 10/10/16 | 974 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003 | 2690-000 | | 821.42 | 33,181.10 |
| 10/10/16 | 975 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 240.83 | 32,940.27 |
| 10/10/16 | 976 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. | 2690-000 | | 474.32 | 32,465.95 |

Subtotals :                $0.00        $10,958.24

Exhibit 9

Page: 104

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5870 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 0003 | | | | |
| 10/10/16 | 977 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.32 | 31,450.63 |
| 10/10/16 | 978 | SUZETTE LONDON WASHINGTON | COMP. NO. 187; EMPL. NO. W4; DEPT. NO. 0003 | 2690-000 | | 1,173.96 | 30,276.67 |
| 10/10/16 | 979 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 641.38 | 29,635.29 |
| 10/10/16 | 980 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 642.65 | 28,992.64 |
| 10/10/16 | 981 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 567.33 | 28,425.31 |
| 10/10/16 | 982 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 521.28 | 27,904.03 |
| 10/10/16 | 983 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 659.83 | 27,244.20 |
| 10/10/16 | 984 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 209.26 | 27,034.94 |
| 10/10/16 | 985 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 717.47 | 26,317.47 |
| 10/10/16 | 986 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 443.58 | 25,873.89 |
| 10/10/16 | 987 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021 | 2690-000 | | 348.84 | 25,525.05 |
| 10/10/16 | 988 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 374.27 | 25,150.78 |
| 10/10/16 | 989 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 471.49 | 24,679.29 |
| 10/10/16 | 990 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 461.31 | 24,217.98 |
| 10/10/16 | 991 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 381.49 | 23,836.49 |
| 10/10/16 | 992 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 572.45 | 23,264.04 |
| 10/10/16 | 993 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 455.53 | 22,808.51 |
| 10/10/16 | 994 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 378.90 | 22,429.61 |
| 10/10/16 | 995 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 425.89 | 22,003.72 |
| | | | Subtotals : | | $0.00 | $10,462.23 | |

Exhibit 9

Page: 105

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5870 - PAYROLL ACCOUNT | | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/10/16 | 996 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 414.86 | 21,588.86 |
| 10/10/16 | 997 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 706.15 | 20,882.71 |
| 10/10/16 | 998 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 402.08 | 20,480.63 |
| 10/10/16 | 999 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 651.75 | 19,828.88 |
| 10/10/16 | 1000 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 667.44 | 19,161.44 |
| 10/10/16 | 1001 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 474.78 | 18,686.66 |
| 10/10/16 | 1002 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 839.03 | 17,847.63 |
| 10/10/16 | 1003 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 368.65 | 17,478.98 |
| 10/10/16 | 1004 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 356.20 | 17,122.78 |
| 10/10/16 | 1005 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 459.18 | 16,663.60 |
| 10/10/16 | 1006 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 516.75 | 16,146.85 |
| 10/10/16 | 1007 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 444.37 | 15,702.48 |
| 10/10/16 | 1008 | RENATA PERSAUD | COMP. NO. 187; EMPL. NO. P8; DEPT. NO. 0032 | 2690-000 | | 628.37 | 15,074.11 |
| 10/10/16 | 1009 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 13,767.24 |
| 10/10/16 | 1010 | JEAN CABRERA | COMP. NO. 187; EMPL. NO. C283; DEPT. NO. 0035 | 2690-000 | | 804.25 | 12,962.99 |
| 10/10/16 | 1011 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,251.36 | 11,711.63 |
| 10/10/16 | 1012 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 837.05 | 10,874.58 |
| 10/10/16 | 1013 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 414.19 | 10,460.39 |
| 10/10/16 | 1014 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 437.84 | 10,022.55 |
| 10/10/16 | 1015 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. | 2690-000 | | 327.03 | 9,695.52 |

Subtotals :    $0.00    $12,308.20

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M.  MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0048 | | | | |
| 10/10/16 | 1016 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 410.98 | 9,284.54 |
| 10/10/16 | 1017 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 561.71 | 8,722.83 |
| 10/10/16 | 1018 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 440.91 | 8,281.92 |
| 10/10/16 | 1019 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 441.21 | 7,840.71 |
| 10/10/16 | 1020 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.39 | 6,369.32 |
| 10/10/16 | 1021 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 883.03 | 5,486.29 |
| 10/10/16 | 1022 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 411.21 | 5,075.08 |
| 10/10/16 | 1023 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 377.94 | 4,697.14 |
| 10/10/16 | 1024 | GERALD LORDE | COMP. NO. 187; EMPL. NO. L2; DEPT. NO. 0067 | 2690-000 | | 1,010.08 | 3,687.06 |
| 10/10/16 | 1025 | OMAR GARIN | COMP. NO. 187; EMPL. NO. G5; DEPT. NO. 0068 | 2690-000 | | 724.24 | 2,962.82 |
| 10/10/16 | 1026 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 236.22 | 2,726.60 |
| 10/10/16 | 1027 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 295.61 | 2,430.99 |
| 10/10/16 | 1028 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. 0078 | 2690-000 | | 197.02 | 2,233.97 |
| 10/10/16 | 1029 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO. H465; DEPT. NO. 0079 | 2690-000 | | 551.59 | 1,682.38 |
| 10/10/16 | 1030 | RODNEY MUNOZ | COMP. NO. 187; EMPL. NO. M10; DEPT. NO. 0082 | 2690-000 | | 707.46 | 974.92 |
| 10/10/16 | 1031 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,195.77 | -220.85 |
| 10/10/16 | 1032 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.98 | -1,179.83 |
| 10/10/16 | 1033 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 571.98 | -1,751.81 |
| 10/10/16 | 1034 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO. 0110 | 2690-000 | | 795.16 | -2,546.97 |

| | | | Subtotals : | | $0.00 | $12,242.49 | |

Exhibit 9

Page: 107

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5870 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00   (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/10/16 | 1035 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | -2,559.66 |
| 10/10/16 | 1036 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | -2,709.81 |
| 10/10/16 | 1037 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT. NO. 0999 | 2690-000 | | 51.29 | -2,761.10 |
| 10/12/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 30,000.00 | | 27,238.90 |
| 10/13/16 | 1038 | 1199 SEIU FEDERAL CREDIT UNION | EMPLOYEE CREDIT UNION WITHOLDINGS | 2690-000 | | 1,780.00 | 25,458.90 |
| 10/13/16 | 1039 | 1199 SEIU FEDERAL CREDIT UNION | EMPLOYEE CREDIT UNION WITHOLDINGS. | 2690-000 | | 2,225.00 | 23,233.90 |
| 10/13/16 | | NYS DTF PROMP WT Tax Paymnt 161012 000000012223134 | PAYPROLL TAX-DEPOSIT | 2690-000 | | 3,697.56 | 19,536.34 |
| 10/13/16 | | IRS USATAXPYMT 161012 270668610433464 | PAYROLL TAX DEPOSIT | 2690-000 | | 15,483.06 | 4,053.28 |
| 10/18/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 75,000.00 | | 79,053.28 |
| 10/18/16 | | IRS USATAXPYMT | FEDERAL PAYROLL TAXES | 2690-000 | | 14,901.47 | 64,151.81 |
| 10/19/16 | 1040 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 797.81 | 63,354.00 |
| 10/19/16 | 1041 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 932.87 | 62,421.13 |
| 10/19/16 | 1042 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 920.15 | 61,500.98 |
| 10/19/16 | 1043 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003 | 2690-000 | | 613.17 | 60,887.81 |
| 10/19/16 | 1044 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. 0003 | 2690-000 | | 676.71 | 60,211.10 |
| 10/19/16 | 1045 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.33 | 59,195.77 |
| 10/19/16 | 1046 | SUZETTE LONDON WASHINGTON | COMP. NO. 187; EMPL. NO. W4; DEPT. NO. 0003 | 2690-000 | | 1,004.76 | 58,191.01 |
| 10/19/16 | 1047 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 646.50 | 57,544.51 |
| 10/19/16 | 1048 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 618.03 | 56,926.48 |
| 10/19/16 | 1049 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 569.90 | 56,356.58 |
| 10/19/16 | 1050 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. | 2690-000 | | 528.88 | 55,827.70 |

| | Subtotals : | $105,000.00 | $46,625.33 |
|---|---|---|---|

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Rabobank, N.A.

**Account:** ******5870 - PAYROLL ACCOUNT

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 0012 | | | | |
| 10/19/16 | 1051 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 668.19 | 55,159.51 |
| 10/19/16 | 1052 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 209.26 | 54,950.25 |
| 10/19/16 | 1053 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 708.45 | 54,241.80 |
| 10/19/16 | 1054 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 443.57 | 53,798.23 |
| 10/19/16 | 1055 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021 | 2690-000 | | 484.53 | 53,313.70 |
| 10/19/16 | 1056 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 375.43 | 52,938.27 |
| 10/19/16 | 1057 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 461.84 | 52,476.43 |
| 10/19/16 | 1058 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 444.88 | 52,031.55 |
| 10/19/16 | 1059 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 460.58 | 51,570.97 |
| 10/19/16 | 1060 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 455.52 | 51,115.45 |
| 10/19/16 | 1061 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 378.89 | 50,736.56 |
| 10/19/16 | 1062 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 423.30 | 50,313.26 |
| 10/19/16 | 1063 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 414.86 | 49,898.40 |
| 10/19/16 | 1064 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 476.25 | 49,422.15 |
| 10/19/16 | 1065 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 425.33 | 48,996.82 |
| 10/19/16 | 1066 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 651.75 | 48,345.07 |
| 10/19/16 | 1067 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 868.42 | 47,476.65 |
| 10/19/16 | 1068 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 351.38 | 47,125.27 |
| 10/19/16 | 1069 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 440.34 | 46,684.93 |
| | | | Subtotals : | | $0.00 | $9,142.77 | |

Exhibit 9

Page: 109

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5870 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/19/16 | 1070 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 377.13 | 46,307.80 |
| 10/19/16 | 1071 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 459.19 | 45,848.61 |
| 10/19/16 | 1072 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 432.83 | 45,415.78 |
| 10/19/16 | 1073 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 443.88 | 44,971.90 |
| 10/19/16 | 1074 | RENATA PERSAUD | COMP. NO. 187; EMPL. NO. P8; DEPT. NO. 0032 | 2690-000 | | 514.43 | 44,457.47 |
| 10/19/16 | 1075 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.88 | 43,150.59 |
| 10/19/16 | 1076 | JEAN CABRERA | COMP. NO. 187; EMPL. NO. C283; DEPT. NO. 0035 | 2690-000 | | 809.71 | 42,340.88 |
| 10/19/16 | 1077 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,251.35 | 41,089.53 |
| 10/19/16 | 1078 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 887.13 | 40,202.40 |
| 10/19/16 | 1079 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 411.70 | 39,790.70 |
| 10/19/16 | 1080 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 435.13 | 39,355.57 |
| 10/19/16 | 1081 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 400.01 | 38,955.56 |
| 10/19/16 | 1082 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 271.47 | 38,684.09 |
| 10/19/16 | 1083 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 692.64 | 37,991.45 |
| 10/19/16 | 1084 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 440.92 | 37,550.53 |
| 10/19/16 | 1085 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 486.70 | 37,063.83 |
| 10/19/16 | 1086 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.39 | 35,592.44 |
| 10/19/16 | 1087 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 883.03 | 34,709.41 |
| 10/19/16 | 1088 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 406.01 | 34,303.40 |
| 10/19/16 | 1089 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. | 2690-000 | | 388.73 | 33,914.67 |

| | | Subtotals : | | | $0.00 | $12,770.26 | |

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

# Form 2

Page: 110

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5870 - PAYROLL ACCOUNT |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 0067 | | | | |
| 10/19/16 | 1090 | GERALD LORDE | COMP. NO. 187; EMPL. NO. L2; DEPT. NO. 0067 | 2690-000 | | 494.97 | 33,419.70 |
| 10/19/16 | 1091 | OMAR GARIN | COMP. NO. 187; EMPL. NO. G5; DEPT. NO. 0068 | 2690-000 | | 724.23 | 32,695.47 |
| 10/19/16 | 1092 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 236.22 | 32,459.25 |
| 10/19/16 | 1093 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 286.18 | 32,173.07 |
| 10/19/16 | 1094 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. 0078 | 2690-000 | | 290.32 | 31,882.75 |
| 10/19/16 | 1095 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO. H465; DEPT. NO. 0079 | 2690-000 | | 494.88 | 31,387.87 |
| 10/19/16 | 1096 | RODNEY MUNOZ | COMP. NO. 187; EMPL. NO. M10; DEPT. NO. 0082 | 2690-000 | | 707.46 | 30,680.41 |
| 10/19/16 | 1097 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,414.53 | 29,265.88 |
| 10/19/16 | 1098 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 250.68 | 29,015.20 |
| 10/19/16 | 1099 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 512.32 | 28,502.88 |
| 10/19/16 | 1100 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.99 | 27,543.89 |
| 10/19/16 | 1101 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO. 0110 | 2690-000 | | 659.23 | 26,884.66 |
| 10/19/16 | 1102 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 26,871.97 |
| 10/19/16 | 1103 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 26,721.82 |
| 10/19/16 | | NYS DTF PROMP WT | NYS  Payroll Tax Paymnt 161018 000000012406065 | 2690-000 | | 3,516.61 | 23,205.21 |
| 10/24/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 60,000.00 | | 83,205.21 |
| 10/24/16 | 1104 | 1199 JOB WELFARE FUND | UNION WELFARE BENEFITS. Voided on 10/27/16 | 2690-000 | | 25,621.92 | 57,583.29 |
| 10/24/16 | 1105 | 1199 JOB SECURITY FUND | UNION BENEFITS Voided on 10/27/16 | 2690-000 | | 4,677.17 | 52,906.12 |
| 10/26/16 | 1106 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 237.36 | 52,668.76 |

Subtotals :    $60,000.00    $41,245.91

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

Page: 111

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5870 - PAYROLL ACCOUNT | | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/26/16 | 1107 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 932.87 | 51,735.89 |
| 10/26/16 | 1108 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 920.16 | 50,815.73 |
| 10/26/16 | 1109 | ANTOINNETTE GREY | COMP. NO. 187; EMPL. NO. G6; DEPT. NO. 0003 | 2690-000 | | 637.72 | 50,178.01 |
| 10/26/16 | 1110 | EMMA ISON | COMP. NO. 187; EMPL. NO. I3; DEPT. NO. 0003 | 2690-000 | | 440.37 | 49,737.64 |
| 10/26/16 | 1111 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003 | 2690-000 | | 956.17 | 48,781.47 |
| 10/26/16 | 1112 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 452.27 | 48,329.20 |
| 10/26/16 | 1113 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. 0003 | 2690-000 | | 240.14 | 48,089.06 |
| 10/26/16 | 1114 | JULES T SENAT | COMP. NO. 187; EMPL. NO. S865; DEPT. NO. 0003 | 2690-000 | | 194.29 | 47,894.77 |
| 10/26/16 | 1115 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 816.80 | 47,077.97 |
| 10/26/16 | 1116 | SUZETTE LONDON WASHINGTON | COMP. NO. 187; EMPL. NO. W4; DEPT. NO. 0003 | 2690-000 | | 1,004.76 | 46,073.21 |
| 10/26/16 | 1117 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 663.18 | 45,410.03 |
| 10/26/16 | 1118 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 630.35 | 44,779.68 |
| 10/26/16 | 1119 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 553.74 | 44,225.94 |
| 10/26/16 | 1120 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 525.08 | 43,700.86 |
| 10/26/16 | 1121 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 664.01 | 43,036.85 |
| 10/26/16 | 1122 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 285.52 | 42,751.33 |
| 10/26/16 | 1123 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 703.44 | 42,047.89 |
| 10/26/16 | 1124 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 574.02 | 41,473.87 |
| 10/26/16 | 1125 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021 | 2690-000 | | 476.12 | 40,997.75 |
| 10/26/16 | 1126 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. | 2690-000 | | 356.02 | 40,641.73 |
| | | | Subtotals : | | $0.00 | $12,027.03 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
|---|---|---|---|
| Case Name: | FAR ROCKAWAY NURSING HOME | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5870 - PAYROLL ACCOUNT |
| Taxpayer ID #: | **-***7707 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0021 | | | | |
| 10/26/16 | 1127 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 465.84 | 40,175.89 |
| 10/26/16 | 1128 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 576.71 | 39,599.18 |
| 10/26/16 | 1129 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 318.16 | 39,281.02 |
| 10/26/16 | 1130 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 714.95 | 38,566.07 |
| 10/26/16 | 1131 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 445.34 | 38,120.73 |
| 10/26/16 | 1132 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 369.39 | 37,751.34 |
| 10/26/16 | 1133 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 535.67 | 37,215.67 |
| 10/26/16 | 1134 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 406.27 | 36,809.40 |
| 10/26/16 | 1135 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 568.93 | 36,240.47 |
| 10/26/16 | 1136 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 573.97 | 35,666.50 |
| 10/26/16 | 1137 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 646.75 | 35,019.75 |
| 10/26/16 | 1138 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 739.68 | 34,280.07 |
| 10/26/16 | 1139 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 599.69 | 33,680.38 |
| 10/26/16 | 1140 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 557.31 | 33,123.07 |
| 10/26/16 | 1141 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 305.86 | 32,817.21 |
| 10/26/16 | 1142 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 604.46 | 32,212.75 |
| 10/26/16 | 1143 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 459.19 | 31,753.56 |
| 10/26/16 | 1144 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 118.13 | 31,635.43 |
| 10/26/16 | 1145 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 439.36 | 31,196.07 |

| | | | Subtotals : | | $0.00 | $9,445.66 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
| Case Name: | FAR ROCKAWAY NURSING HOME | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5870 - PAYROLL ACCOUNT |
| Taxpayer ID #: | **-***7707 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/26/16 | 1146 | RENATA PERSAUD | COMP. NO. 187; EMPL. NO. P8; DEPT. NO. 0032 | 2690-000 | | 514.43 | 30,681.64 |
| 10/26/16 | 1147 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 29,374.77 |
| 10/26/16 | 1148 | JEAN CABRERA | COMP. NO. 187; EMPL. NO. C283; DEPT. NO. 0035 | 2690-000 | | 815.16 | 28,559.61 |
| 10/26/16 | 1149 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,251.36 | 27,308.25 |
| 10/26/16 | 1150 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 950.83 | 26,357.42 |
| 10/26/16 | 1151 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 411.70 | 25,945.72 |
| 10/26/16 | 1152 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 432.85 | 25,512.87 |
| 10/26/16 | 1153 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 296.19 | 25,216.68 |
| 10/26/16 | 1154 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 263.67 | 24,953.01 |
| 10/26/16 | 1155 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 687.64 | 24,265.37 |
| 10/26/16 | 1156 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 562.42 | 23,702.95 |
| 10/26/16 | 1157 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.39 | 22,231.56 |
| 10/26/16 | 1158 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 883.03 | 21,348.53 |
| 10/26/16 | 1159 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 398.85 | 20,949.68 |
| 10/26/16 | 1160 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 383.22 | 20,566.46 |
| 10/26/16 | 1161 | GERALD LORDE | COMP. NO. 187; EMPL. NO. L2; DEPT. NO. 0067 | 2690-000 | | 692.86 | 19,873.60 |
| 10/26/16 | 1162 | OMAR GARIN | COMP. NO. 187; EMPL. NO. G5; DEPT. NO. 0068 | 2690-000 | | 724.24 | 19,149.36 |
| 10/26/16 | 1163 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 236.22 | 18,913.14 |
| 10/26/16 | 1164 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 295.62 | 18,617.52 |
| 10/26/16 | 1165 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. | 2690-000 | | 109.80 | 18,507.72 |
| | | | Subtotals : | | $0.00 | $12,688.35 | |

Exhibit 9

Page: 114

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5870 - PAYROLL ACCOUNT | | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0078 | | | | |
| 10/26/16 | 1166 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO. H465; DEPT. NO. 0079 | 2690-000 | | 501.95 | 18,005.77 |
| 10/26/16 | 1167 | RODNEY MUNOZ | COMP. NO. 187; EMPL. NO. M10; DEPT. NO. 0082 | 2690-000 | | 707.46 | 17,298.31 |
| 10/26/16 | 1168 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,195.77 | 16,102.54 |
| 10/26/16 | 1169 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 1,160.60 | 14,941.94 |
| 10/26/16 | 1170 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.99 | 13,982.95 |
| 10/26/16 | 1171 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO. 0110 | 2690-000 | | 795.16 | 13,187.79 |
| 10/26/16 | 1172 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 13,175.10 |
| 10/26/16 | 1173 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 13,024.95 |
| 10/26/16 | 1174 | 1199 POLITICAL ACTIO FUND | COMP. NO. 187; EMPL. NO. ZZPOLA; DEPT. NO. 0999 | 2690-000 | | 107.00 | 12,917.95 |
| 10/26/16 | 1175 | RONALD MOSES | COMP. NO. 187; EMPL. NO. ZZR1A; DEPT. NO. 0999 | 2690-000 | | 110.25 | 12,807.70 |
| 10/26/16 | 1176 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT. NO. 0999 | 2690-000 | | 41.31 | 12,766.39 |
| 10/26/16 | | NYS DTF PROMP WT Tax Paymnt 161025 000000012635760 | PAYROLL TAXES | 2690-000 | | 3,336.13 | 9,430.26 |
| 10/26/16 | | IRS | PAYROLL TAXES | 2690-000 | | 14,222.43 | -4,792.17 |
| 10/27/16 | 1104 | 1199 JOB WELFARE FUND | UNION WELFARE BENEFITS.<br>Voided: check issued on 10/24/16 | 2690-000 | | -25,621.92 | 20,829.75 |
| 10/27/16 | 1105 | 1199 JOB SECURITY FUND | UNION BENEFITS<br>Voided: check issued on 10/24/16 | 2690-000 | | -4,677.17 | 25,506.92 |
| 10/27/16 | 1106 | 1199/SEIU GREATER NY BENEFIT FUND | UNION BENEFIT SEPTEMBER 2016 | 2690-000 | | 25,395.51 | 111.41 |
| 10/27/16 | 1107 | 1199/SEIU GREATER NY JOBS SECURITY | UNION BENEFIT SEPTEMBER 2016 | 2690-000 | | 226.41 | -115.00 |
| 10/31/16 | From Account #******5867 | TRANSFER OF FUNDS | | 9999-000 | 60,000.00 | | 59,885.00 |
| 10/31/16 | 1177 | 1199 SEIU FEDERAL CREDIT UNION | EMPLOYEES CREDIT UNION WITHHOLDINGS. 10/2016 | 2690-000 | | 1,780.00 | 58,105.00 |
| 11/01/16 | 1178 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. | 2690-000 | | 440.37 | 57,664.63 |

| | | |
|---|---|---|
| Subtotals : | $60,000.00 | $20,843.09 |

Exhibit 9

Page: 115

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5870 - PAYROLL ACCOUNT | | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NO. 0003 | | | | |
| 11/01/16 | 1179 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 932.87 | 56,731.76 |
| 11/01/16 | 1180 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 920.15 | 55,811.61 |
| 11/01/16 | 1181 | ANTOINNETTE GREY | COMP. NO. 187; EMPL. NO. G6; DEPT. NO. 0003 | 2690-000 | | 979.27 | 54,832.34 |
| 11/01/16 | 1182 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003<br>Stopped on 11/07/16 | 2690-000 | | 968.42 | 53,863.92 |
| 11/01/16 | 1183 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. 0003 | 2690-000 | | 466.05 | 53,397.87 |
| 11/01/16 | 1184 | JULES T SENAT | COMP. NO. 187; EMPL. NO. S865; DEPT. NO. 0003 | 2690-000 | | 209.96 | 53,187.91 |
| 11/01/16 | 1185 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.33 | 52,172.58 |
| 11/01/16 | 1186 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 659.02 | 51,513.56 |
| 11/01/16 | 1187 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 805.54 | 50,708.02 |
| 11/01/16 | 1188 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 557.06 | 50,150.96 |
| 11/01/16 | 1189 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 437.63 | 49,713.33 |
| 11/01/16 | 1190 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 664.01 | 49,049.32 |
| 11/01/16 | 1191 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 362.41 | 48,686.91 |
| 11/01/16 | 1192 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 824.81 | 47,862.10 |
| 11/01/16 | 1193 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 443.57 | 47,418.53 |
| 11/01/16 | 1194 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021 | 2690-000 | | 484.53 | 46,934.00 |
| 11/01/16 | 1195 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 734.22 | 46,199.78 |
| 11/01/16 | 1196 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 582.79 | 45,616.99 |
| 11/01/16 | 1197 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. | 2690-000 | | 572.45 | 45,044.54 |
| | | | Subtotals : | | $0.00 | $12,620.09 | |

Exhibit 9

## Form 2

Page: 116

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0021 | | | | |
| 11/01/16 | 1198 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 452.83 | 44,591.71 |
| 11/01/16 | 1199 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 374.39 | 44,217.32 |
| 11/01/16 | 1200 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 540.67 | 43,676.65 |
| 11/01/16 | 1201 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 533.52 | 43,143.13 |
| 11/01/16 | 1202 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 467.53 | 42,675.60 |
| 11/01/16 | 1203 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 447.40 | 42,228.20 |
| 11/01/16 | 1204 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 724.89 | 41,503.31 |
| 11/01/16 | 1205 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 747.57 | 40,755.74 |
| 11/01/16 | 1206 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 596.23 | 40,159.51 |
| 11/01/16 | 1207 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 710.85 | 39,448.66 |
| 11/01/16 | 1208 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 270.69 | 39,177.97 |
| 11/01/16 | 1209 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 612.13 | 38,565.84 |
| 11/01/16 | 1210 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 411.01 | 38,154.83 |
| 11/01/16 | 1211 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 444.37 | 37,710.46 |
| 11/01/16 | 1212 | RENATA PERSAUD | COMP. NO. 187; EMPL. NO. P8; DEPT. NO. 0032 | 2690-000 | | 514.43 | 37,196.03 |
| 11/01/16 | 1213 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 35,889.16 |
| 11/01/16 | 1214 | JEAN CABRERA | COMP. NO. 187; EMPL. NO. C283; DEPT. NO. 0035 | 2690-000 | | 755.18 | 35,133.98 |
| 11/01/16 | 1215 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,251.35 | 33,882.63 |
| 11/01/16 | 1216 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 903.96 | 32,978.67 |

| | | | Subtotals : | | $0.00 | $12,065.87 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | | Trustee: | GREGORY M.  MESSER,TRUSTEE (520670) |
|---|---|---|---|---|
| Case Name: | FAR ROCKAWAY NURSING HOME | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******5870 - PAYROLL ACCOUNT |
| Taxpayer ID #: | **-***7707 | | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/01/16 | 1217 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 414.19 | 32,564.48 |
| 11/01/16 | 1218 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 437.84 | 32,126.64 |
| 11/01/16 | 1219 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 314.13 | 31,812.51 |
| 11/01/16 | 1220 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 273.30 | 31,539.21 |
| 11/01/16 | 1221 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 633.09 | 30,906.12 |
| 11/01/16 | 1222 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 500.28 | 30,405.84 |
| 11/01/16 | 1223 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 410.85 | 29,994.99 |
| 11/01/16 | 1224 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.40 | 28,523.59 |
| 11/01/16 | 1225 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 883.03 | 27,640.56 |
| 11/01/16 | 1226 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 408.63 | 27,231.93 |
| 11/01/16 | 1227 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 385.66 | 26,846.27 |
| 11/01/16 | 1228 | GERALD LORDE | COMP. NO. 187; EMPL. NO. L2; DEPT. NO. 0067 | 2690-000 | | 617.74 | 26,228.53 |
| 11/01/16 | 1229 | OMAR GARIN | COMP. NO. 187; EMPL. NO. G5; DEPT. NO. 0068 | 2690-000 | | 724.23 | 25,504.30 |
| 11/01/16 | 1230 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 236.22 | 25,268.08 |
| 11/01/16 | 1231 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 295.61 | 24,972.47 |
| 11/01/16 | 1232 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. 0078 | 2690-000 | | 365.94 | 24,606.53 |
| 11/01/16 | 1233 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO. H465; DEPT. NO. 0079 | 2690-000 | | 452.34 | 24,154.19 |
| 11/01/16 | 1234 | RODNEY MUNOZ | COMP. NO. 187; EMPL. NO. M10; DEPT. NO. 0082 | 2690-000 | | 707.46 | 23,446.73 |
| 11/01/16 | 1235 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,195.76 | 22,250.97 |
| 11/01/16 | 1236 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. | 2690-000 | | 836.32 | 21,414.65 |
| | | | Subtotals : | | $0.00 | $11,564.02 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5870 - PAYROLL ACCOUNT |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0083 | | | | |
| 11/01/16 | 1237 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 1,222.55 | 20,192.10 |
| 11/01/16 | 1238 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.99 | 19,233.11 |
| 11/01/16 | 1239 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 772.62 | 18,460.49 |
| 11/01/16 | 1240 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO. 0110 | 2690-000 | | 795.15 | 17,665.34 |
| 11/01/16 | 1241 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 17,652.65 |
| 11/01/16 | 1242 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 17,502.50 |
| 11/01/16 | 1243 | RONALD MOSES | COMP. NO. 187; EMPL. NO. ZZR1A; DEPT. NO. 0999 | 2690-000 | | 111.59 | 17,390.91 |
| 11/01/16 | 1244 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT. NO. 0999 | 2690-000 | | 35.85 | 17,355.06 |
| 11/02/16 | | NYS DTF PROMP WT Tax Paymnt 161101 000000012830075 | PAYROLL TAXES | 2690-000 | | 3,571.46 | 13,783.60 |
| 11/03/16 | | IRS USATAXPYMT 161102 270670700445527 | PAYROLL TAXES | 2690-000 | | 15,264.75 | -1,481.15 |
| 11/03/16 | | IRS USATAXPYMT 161102 270670791143070 | PAYROLL TAXES | 2690-000 | | 325.16 | -1,806.31 |
| 11/07/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 60,000.00 | | 58,193.69 |
| 11/07/16 | 1182 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003<br>Stopped: check issued on 11/01/16 | 2690-000 | | -968.42 | 59,162.11 |
| 11/07/16 | 1245 | AUDREY JOSEPH | REPLACEMENT FOR CHECK #1182<br>COMP.MO 187, EMPL.NO J6; DEPT. NO 0003 | 2690-000 | | 968.42 | 58,193.69 |
| 11/07/16 | 1246 | 1199/SEIU GREATER NY BENEFIT FUND | UNION FOR OCTOBER | 2690-000 | | 25,588.03 | 32,605.66 |
| 11/07/16 | 1247 | 1199/SEIU GREATER NY JOB SECURITY FUND | UNION BENEFITS OCTOBER | 2690-000 | | 208.76 | 32,396.90 |
| 11/08/16 | 1248 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 237.36 | 32,159.54 |
| 11/08/16 | 1249 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 932.87 | 31,226.67 |
| 11/08/16 | 1250 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. | 2690-000 | | 749.64 | 30,477.03 |
| | | | Subtotals : | | $60,000.00 | $50,937.62 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** GREGORY M. MESSER, TRUSTEE (520670) |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5870 - PAYROLL ACCOUNT |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0003 | | | | |
| 11/08/16 | 1251 | ANTOINNETTE GREY | COMP. NO. 187; EMPL. NO. G6; DEPT. NO. 0003 | 2690-000 | | 979.27 | 29,497.76 |
| 11/08/16 | 1252 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003 | 2690-000 | | 1,708.65 | 27,789.11 |
| 11/08/16 | 1253 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 232.26 | 27,556.85 |
| 11/08/16 | 1254 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. 0003 | 2690-000 | | 474.33 | 27,082.52 |
| 11/08/16 | 1255 | JULES T SENAT | COMP. NO. 187; EMPL. NO. S865; DEPT. NO. 0003 | 2690-000 | | 194.29 | 26,888.23 |
| 11/08/16 | 1256 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.32 | 25,872.91 |
| 11/08/16 | 1257 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 654.36 | 25,218.55 |
| 11/08/16 | 1258 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 581.10 | 24,637.45 |
| 11/08/16 | 1259 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 688.37 | 23,949.08 |
| 11/08/16 | 1260 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 445.22 | 23,503.86 |
| 11/08/16 | 1261 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 538.88 | 22,964.98 |
| 11/08/16 | 1262 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 279.65 | 22,685.33 |
| 11/08/16 | 1263 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 683.72 | 22,001.61 |
| 11/08/16 | 1264 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 443.58 | 21,558.03 |
| 11/08/16 | 1265 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021 | 2690-000 | | 471.91 | 21,086.12 |
| 11/08/16 | 1266 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 369.26 | 20,716.86 |
| 11/08/16 | 1267 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 599.51 | 20,117.35 |
| 11/08/16 | 1268 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 705.30 | 19,412.05 |
| 11/08/16 | 1269 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 351.31 | 19,060.74 |

| | | | Subtotals : | | $0.00 | $11,416.29 | |

Exhibit 9

Page: 120

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5870 - PAYROLL ACCOUNT |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/08/16 | 1270 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 568.12 | 18,492.62 |
| 11/08/16 | 1271 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 453.72 | 18,038.90 |
| 11/08/16 | 1272 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 374.40 | 17,664.50 |
| 11/08/16 | 1273 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 418.10 | 17,246.40 |
| 11/08/16 | 1274 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 414.87 | 16,831.53 |
| 11/08/16 | 1275 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 582.87 | 16,248.66 |
| 11/08/16 | 1276 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 426.53 | 15,822.13 |
| 11/08/16 | 1277 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 352.35 | 15,469.78 |
| 11/08/16 | 1278 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 737.51 | 14,732.27 |
| 11/08/16 | 1279 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 351.37 | 14,380.90 |
| 11/08/16 | 1280 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 770.75 | 13,610.15 |
| 11/08/16 | 1281 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 446.62 | 13,163.53 |
| 11/08/16 | 1282 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 359.67 | 12,803.86 |
| 11/08/16 | 1283 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 459.19 | 12,344.67 |
| 11/08/16 | 1284 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 488.46 | 11,856.21 |
| 11/08/16 | 1285 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 444.37 | 11,411.84 |
| 11/08/16 | 1286 | RENATA PERSAUD | COMP. NO. 187; EMPL. NO. P8; DEPT. NO. 0032 | 2690-000 | | 628.37 | 10,783.47 |
| 11/08/16 | 1287 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,337.04 | 9,446.43 |
| 11/08/16 | 1288 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 8,139.56 |
| 11/08/16 | 1289 | JEAN CABRERA | COMP. NO. 187; EMPL. NO. C283; DEPT. | 2690-000 | | 804.26 | 7,335.30 |

| | | Subtotals : | $0.00 | $11,725.44 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 121

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5870 - PAYROLL ACCOUNT |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NO. 0035 | | | | |
| 11/08/16 | 1290 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,251.36 | 6,083.94 |
| 11/08/16 | 1291 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 869.09 | 5,214.85 |
| 11/08/16 | 1292 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 413.70 | 4,801.15 |
| 11/08/16 | 1293 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 437.85 | 4,363.30 |
| 11/08/16 | 1294 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 321.87 | 4,041.43 |
| 11/08/16 | 1295 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 263.08 | 3,778.35 |
| 11/08/16 | 1296 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 561.70 | 3,216.65 |
| 11/08/16 | 1297 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 438.35 | 2,778.30 |
| 11/08/16 | 1298 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 642.68 | 2,135.62 |
| 11/08/16 | 1299 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.39 | 664.23 |
| 11/08/16 | 1300 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 883.03 | -218.80 |
| 11/08/16 | 1301 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 400.84 | -619.64 |
| 11/08/16 | 1302 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 386.66 | -1,006.30 |
| 11/08/16 | 1303 | GERALD LORDE | COMP. NO. 187; EMPL. NO. L2; DEPT. NO. 0067 | 2690-000 | | 494.97 | -1,501.27 |
| 11/08/16 | 1304 | OMAR GARIN | COMP. NO. 187; EMPL. NO. G5; DEPT. NO. 0068 | 2690-000 | | 460.17 | -1,961.44 |
| 11/08/16 | 1305 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 303.02 | -2,264.46 |
| 11/08/16 | 1306 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. 0078 | 2690-000 | | 357.57 | -2,622.03 |
| 11/08/16 | 1307 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO. H465; DEPT. NO. 0079 | 2690-000 | | 466.51 | -3,088.54 |
| 11/08/16 | 1308 | RODNEY MUNOZ | COMP. NO. 187; EMPL. NO. M10; DEPT. NO. 0082 | 2690-000 | | 707.46 | -3,796.00 |
| | | | Subtotals : | | $0.00 | $11,131.30 | |

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

Page: 122

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5870 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/08/16 | 1309 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,195.77 | -4,991.77 |
| 11/08/16 | 1310 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 385.09 | -5,376.86 |
| 11/08/16 | 1311 | MARICEL CAROLINO | COMP. NO. 187; EMPL. NO. C8; DEPT. NO. 0089 | 2690-000 | | 96.42 | -5,473.28 |
| 11/08/16 | 1312 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 995.36 | -6,468.64 |
| 11/08/16 | 1313 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO. G2; DEPT. NO. 0090 | 2690-000 | | 290.48 | -6,759.12 |
| 11/08/16 | 1314 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.98 | -7,718.10 |
| 11/08/16 | 1315 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 836.07 | -8,554.17 |
| 11/08/16 | 1316 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO. 0110 | 2690-000 | | 795.16 | -9,349.33 |
| 11/08/16 | 1317 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | -9,362.02 |
| 11/08/16 | 1318 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | -9,512.17 |
| 11/08/16 | 1319 | RONALD MOSES | COMP. NO. 187; EMPL. NO. ZZR1A; DEPT. NO. 0999 | 2690-000 | | 109.98 | -9,622.15 |
| 11/08/16 | 1320 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT. NO. 0999 | 2690-000 | | 64.11 | -9,686.26 |
| 11/09/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 70,000.00 | | 60,313.74 |
| 11/15/16 | 1321 | 1199/SEIU GREATER NEW YORK BENEFIT FUND | BALANCE OF THE FUNDS OWED | 2690-000 | | 2,416.94 | 57,896.80 |
| 11/15/16 | 1322 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 638.96 | 57,257.84 |
| 11/15/16 | 1323 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 864.59 | 56,393.25 |
| 11/15/16 | 1324 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 749.63 | 55,643.62 |
| 11/15/16 | 1325 | ANTOINNETTE GREY | COMP. NO. 187; EMPL. NO. G6; DEPT. NO. 0003 | 2690-000 | | 1,278.19 | 54,365.43 |
| 11/15/16 | 1326 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003 | 2690-000 | | 219.62 | 54,145.81 |
| 11/15/16 | 1327 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 249.36 | 53,896.45 |

| | | | Subtotals : | | $70,000.00 | $12,307.55 | |
|---|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 11/15/16 | 1328 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. 0003 | 2690-000 | | 482.57 | 53,413.88 |
| 11/15/16 | 1329 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.33 | 52,398.55 |
| 11/15/16 | 1330 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 602.41 | 51,796.14 |
| 11/15/16 | 1331 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 682.60 | 51,113.54 |
| 11/15/16 | 1332 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 449.02 | 50,664.52 |
| 11/15/16 | 1333 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 664.01 | 50,000.51 |
| 11/15/16 | 1334 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 311.17 | 49,689.34 |
| 11/15/16 | 1335 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 448.84 | 49,240.50 |
| 11/15/16 | 1336 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 443.57 | 48,796.93 |
| 11/15/16 | 1337 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021 | 2690-000 | | 355.63 | 48,441.30 |
| 11/15/16 | 1338 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 375.43 | 48,065.87 |
| 11/15/16 | 1339 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 590.74 | 47,475.13 |
| 11/15/16 | 1340 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 451.02 | 47,024.11 |
| 11/15/16 | 1341 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 378.26 | 46,645.85 |
| 11/15/16 | 1342 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 459.68 | 46,186.17 |
| 11/15/16 | 1343 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 450.35 | 45,735.82 |
| 11/15/16 | 1344 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 377.09 | 45,358.73 |
| 11/15/16 | 1345 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 346.45 | 45,012.28 |
| 11/15/16 | 1346 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 414.86 | 44,597.42 |
| 11/15/16 | 1347 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. | 2690-000 | | 354.87 | 44,242.55 |

|  |  |  |
|---|---|---|
| Subtotals : | $0.00 | $9,653.90 |

Exhibit 9

Page: 124

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 1-16-42464-ESS | | | Trustee: | GREGORY M. MESSER, TRUSTEE (520670) | |
| Case Name: | FAR ROCKAWAY NURSING HOME | | | Bank Name: | Rabobank, N.A. | |
| | | | | Account: | ******5870 - PAYROLL ACCOUNT | |
| Taxpayer ID #: | **-***7707 | | | Blanket Bond: | $47,747,648.00  (per case limit) | |
| Period Ending: | 04/03/18 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | 0021 | | | |
| 11/15/16 | 1348 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | | 544.99 | 43,697.56 |
| 11/15/16 | 1349 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | | 655.57 | 43,041.99 |
| 11/15/16 | 1350 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | | 743.28 | 42,298.71 |
| 11/15/16 | 1351 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | | 352.15 | 41,946.56 |
| 11/15/16 | 1352 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | | 548.59 | 41,397.97 |
| 11/15/16 | 1353 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | | 445.47 | 40,952.50 |
| 11/15/16 | 1354 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | | 642.50 | 40,310.00 |
| 11/15/16 | 1355 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | | 459.18 | 39,850.82 |
| 11/15/16 | 1356 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | | 444.37 | 39,406.45 |
| 11/15/16 | 1357 | RENATA PERSAUD | COMP. NO. 187; EMPL. NO. P8; DEPT. NO. 0032 | | 628.38 | 38,778.07 |
| 11/15/16 | 1358 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | | 1,306.87 | 37,471.20 |
| 11/15/16 | 1359 | JEAN CABRERA | COMP. NO. 187; EMPL. NO. C283; DEPT. NO. 0035 | | 820.61 | 36,650.59 |
| 11/15/16 | 1360 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | | 1,251.35 | 35,399.24 |
| 11/15/16 | 1361 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | | 952.75 | 34,446.49 |
| 11/15/16 | 1362 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | | 414.19 | 34,032.30 |
| 11/15/16 | 1363 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | | 435.13 | 33,597.17 |
| 11/15/16 | 1364 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | | 454.30 | 33,142.87 |
| 11/15/16 | 1365 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | | 274.27 | 32,868.60 |
| 11/15/16 | 1366 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | | 502.15 | 32,366.45 |
| | | | Subtotals : | $0.00 | $11,876.10 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | **Bank Name:** | Rabobank, N.A. |
| | | **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Taxpayer ID #:** | **-***7707 | **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Period Ending:** | 04/03/18 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/15/16 | 1367 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 544.96 | 31,821.49 |
| 11/15/16 | 1368 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 649.76 | 31,171.73 |
| 11/15/16 | 1369 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,366.80 | 29,804.93 |
| 11/15/16 | 1370 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.39 | 28,333.54 |
| 11/15/16 | 1371 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 883.02 | 27,450.52 |
| 11/15/16 | 1372 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 401.12 | 27,049.40 |
| 11/15/16 | 1373 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 388.72 | 26,660.68 |
| 11/15/16 | 1374 | GERALD LORDE | COMP. NO. 187; EMPL. NO. L2; DEPT. NO. 0067 | 2690-000 | | 485.70 | 26,174.98 |
| 11/15/16 | 1375 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 303.02 | 25,871.96 |
| 11/15/16 | 1376 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. 0078 | 2690-000 | | 365.94 | 25,506.02 |
| 11/15/16 | 1377 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO. H465; DEPT. NO. 0079 | 2690-000 | | 203.88 | 25,302.14 |
| 11/15/16 | 1378 | RODNEY MUNOZ | COMP. NO. 187; EMPL. NO. M10; DEPT. NO. 0082 | 2690-000 | | 707.45 | 24,594.69 |
| 11/15/16 | 1379 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,414.53 | 23,180.16 |
| 11/15/16 | 1380 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 693.13 | 22,487.03 |
| 11/15/16 | 1381 | MARICEL CAROLINO | COMP. NO. 187; EMPL. NO. C8; DEPT. NO. 0089 | 2690-000 | | 357.88 | 22,129.15 |
| 11/15/16 | 1382 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089<br>Stopped on 11/16/16 | 2690-000 | | 819.81 | 21,309.34 |
| 11/15/16 | 1383 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO. G2; DEPT. NO. 0090 | 2690-000 | | 179.82 | 21,129.52 |
| 11/15/16 | 1384 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.99 | 20,170.53 |
| 11/15/16 | 1385 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 495.74 | 19,674.79 |

Subtotals :                $0.00        $12,691.66

Exhibit 9

Page: 126

# Form 2
## Cash Receipts And Disbursements Record

Case Number: 1-16-42464-ESS  
Case Name: FAR ROCKAWAY NURSING HOME  

Taxpayer ID #: **-***7707  
Period Ending: 04/03/18

Trustee: GREGORY M. MESSER,TRUSTEE (520670)  
Bank Name: Rabobank, N.A.  
Account: ******5870 - PAYROLL ACCOUNT  
Blanket Bond: $47,747,648.00  (per case limit)  
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/15/16 | 1386 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO. 0110 | 2690-000 | | 795.16 | 18,879.63 |
| 11/15/16 | 1387 | TIFFANY JAMES | COMP. NO. 187; EMPL. NO. J7; DEPT. NO. 0208 | 2690-000 | | 507.65 | 18,371.98 |
| 11/15/16 | 1388 | TIFFANY JAMES | COMP. NO. 187; EMPL. NO. J7; DEPT. NO. 0208 | 2690-000 | | 312.72 | 18,059.26 |
| 11/15/16 | 1389 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 18,046.57 |
| 11/15/16 | 1390 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 17,896.42 |
| 11/15/16 | 1391 | RONALD MOSES | COMP. NO. 187; EMPL. NO. ZZR1A; DEPT. NO. 0999 | 2690-000 | | 110.84 | 17,785.58 |
| 11/15/16 | 1392 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT. NO. 0999 | 2690-000 | | 63.91 | 17,721.67 |
| 11/15/16 | 1393 | BARRY INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089  (ADJUSTMENT) | 2690-000 | | 1,005.69 | 16,715.98 |
| 11/16/16 | 1382 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089  Stopped: check issued on 11/15/16 | 2690-000 | | -819.81 | 17,535.79 |
| 11/21/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 70,000.00 | | 87,535.79 |
| 11/22/16 | 1394 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 638.96 | 86,896.83 |
| 11/22/16 | 1395 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 932.87 | 85,963.96 |
| 11/22/16 | 1396 | AURORE LAUREN COMPAS | COMP. NO. 187; EMPL. NO. C11; DEPT. NO.0003 | 2690-000 | | 240.00 | 85,723.96 |
| 11/22/16 | 1397 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 382.89 | 85,341.07 |
| 11/22/16 | 1398 | ANTOINNETTE GREY | COMP. NO. 187; EMPL. NO. G6; DEPT. NO. 0003 | 2690-000 | | 979.27 | 84,361.80 |
| 11/22/16 | 1399 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003 | 2690-000 | | 637.67 | 83,724.13 |
| 11/22/16 | 1400 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 240.83 | 83,483.30 |
| 11/22/16 | 1401 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. 0003 | 2690-000 | | 474.32 | 83,008.98 |
| 11/22/16 | 1402 | JULES T SENAT | COMP. NO. 187; EMPL. NO. S865; DEPT. NO. 0003 | 2690-000 | | 241.30 | 82,767.68 |
| 11/22/16 | 1403 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. | 2690-000 | | 1,015.32 | 81,752.36 |

Subtotals :  $70,000.00   $7,922.43

{} Asset reference(s)                                                          Printed: 04/03/2018 05:30 PM   V.13.32

Exhibit 9

Page: 127

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NO. 0003 | | | | |
| 11/22/16 | 1404 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 654.36 | 81,098.00 |
| 11/22/16 | 1405 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 683.92 | 80,414.08 |
| 11/22/16 | 1406 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 437.63 | 79,976.45 |
| 11/22/16 | 1407 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 664.01 | 79,312.44 |
| 11/22/16 | 1408 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 279.65 | 79,032.79 |
| 11/22/16 | 1409 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 434.22 | 78,598.57 |
| 11/22/16 | 1410 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 443.58 | 78,154.99 |
| 11/22/16 | 1411 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021 | 2690-000 | | 480.33 | 77,674.66 |
| 11/22/16 | 1412 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 363.22 | 77,311.44 |
| 11/22/16 | 1413 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 386.72 | 76,924.72 |
| 11/22/16 | 1414 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 451.32 | 76,473.40 |
| 11/22/16 | 1415 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 296.80 | 76,176.60 |
| 11/22/16 | 1416 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 466.76 | 75,709.84 |
| 11/22/16 | 1417 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 447.95 | 75,261.89 |
| 11/22/16 | 1418 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 373.89 | 74,888.00 |
| 11/22/16 | 1419 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 420.90 | 74,467.10 |
| 11/22/16 | 1420 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 668.56 | 73,798.54 |
| 11/22/16 | 1421 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 466.25 | 73,332.29 |
| 11/22/16 | 1422 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 435.60 | 72,896.69 |

| | | | Subtotals : | | $0.00 | $8,855.67 | |

Exhibit 9

Page: 128

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | **Bank Name:** Rabobank, N.A. |
| | | **Account:** ******5870 - PAYROLL ACCOUNT |
| **Taxpayer ID #:** | **-***7707 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** | 04/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/16 | 1423 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 650.57 | 72,246.12 |
| 11/22/16 | 1424 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 782.50 | 71,463.62 |
| 11/22/16 | 1425 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 351.53 | 71,112.09 |
| 11/22/16 | 1426 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 439.44 | 70,672.65 |
| 11/22/16 | 1427 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 446.62 | 70,226.03 |
| 11/22/16 | 1428 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 499.73 | 69,726.30 |
| 11/22/16 | 1429 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 459.19 | 69,267.11 |
| 11/22/16 | 1430 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 332.57 | 68,934.54 |
| 11/22/16 | 1431 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 439.36 | 68,495.18 |
| 11/22/16 | 1432 | RENATA PERSAUD | COMP. NO. 187; EMPL. NO. P8; DEPT. NO. 0032 | 2690-000 | | 514.43 | 67,980.75 |
| 11/22/16 | 1433 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 66,673.88 |
| 11/22/16 | 1434 | SHAWANDA OSBORNE | COMP. NO. 187; EMPL. NO. O4; DEPT. NO. 0035 | 2690-000 | | 600.98 | 66,072.90 |
| 11/22/16 | 1435 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,251.36 | 64,821.54 |
| 11/22/16 | 1436 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 870.10 | 63,951.44 |
| 11/22/16 | 1437 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 414.20 | 63,537.24 |
| 11/22/16 | 1438 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 432.85 | 63,104.39 |
| 11/22/16 | 1439 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 309.13 | 62,795.26 |
| 11/22/16 | 1440 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 272.06 | 62,523.20 |
| 11/22/16 | 1441 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 552.74 | 61,970.46 |
| 11/22/16 | 1442 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. | 2690-000 | | 440.91 | 61,529.55 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $11,367.14 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 0048 | | | | |
| 11/22/16 | 1443 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 479.16 | 61,050.39 |
| 11/22/16 | 1444 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.39 | 59,579.00 |
| 11/22/16 | 1445 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 883.03 | 58,695.97 |
| 11/22/16 | 1446 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 393.67 | 58,302.30 |
| 11/22/16 | 1447 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 383.73 | 57,918.57 |
| 11/22/16 | 1448 | GERALD LORDE | COMP. NO. 187; EMPL. NO. L2; DEPT. NO. 0067 | 2690-000 | | 494.97 | 57,423.60 |
| 11/22/16 | 1449 | ERROL MALVO | COMP. NO. 187; EMPL. NO. M11; DEPT. NO. 0068 | 2690-000 | | 565.85 | 56,857.75 |
| 11/22/16 | 1450 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 303.02 | 56,554.73 |
| 11/22/16 | 1451 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. 0078 | 2690-000 | | 357.57 | 56,197.16 |
| 11/22/16 | 1452 | RODNEY MUNOZ | COMP. NO. 187; EMPL. NO. M10; DEPT. NO. 0082 | 2690-000 | | 707.46 | 55,489.70 |
| 11/22/16 | 1453 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,195.77 | 54,293.93 |
| 11/22/16 | 1454 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 662.99 | 53,630.94 |
| 11/22/16 | 1455 | MARICEL CAROLINO | COMP. NO. 187; EMPL. NO C8; DEPT. NO. 0089 | 2690-000 | | 258.79 | 53,372.15 |
| 11/22/16 | 1456 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 974.71 | 52,397.44 |
| 11/22/16 | 1457 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO G2; DEPT. NO. 0090 | 2690-000 | | 207.96 | 52,189.48 |
| 11/22/16 | 1458 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.99 | 51,230.49 |
| 11/22/16 | 1459 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 436.91 | 50,793.58 |
| 11/22/16 | 1460 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO. 0110 | 2690-000 | | 795.16 | 49,998.42 |
| 11/22/16 | 1461 | TIFFANY JAMES | COMP. NO. 187; EMPL. NO. J7; DEPT. NO. 0208 | 2690-000 | | 607.14 | 49,391.28 |

| | | | Subtotals : | | $0.00 | $12,138.27 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 130

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/16 | 1462 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 49,378.59 |
| 11/22/16 | 1463 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 49,228.44 |
| 11/22/16 | 1464 | 1199 POLITICAL ACTIO FUND | COMP. NO. 187; EMPL. NO. ZZPOLA; DEPT. NO. 0999 | 2690-000 | | 107.00 | 49,121.44 |
| 11/22/16 | 1465 | RONALD MOSES | COMP. NO. 187; EMPL. NO. ZZR1A; DEPT. NO. 0999 | 2690-000 | | 116.47 | 49,004.97 |
| 11/22/16 | 1466 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT. NO. 0999 | 2690-000 | | 64.11 | 48,940.86 |
| 11/23/16 | | IRS USATAXPYMT | PAYROLL TAXES | 2690-000 | | 15,310.08 | 33,630.78 |
| 11/23/16 | | NYS DTF PROMP WT | PAYROLL TAX DEPOSIT | 2690-000 | | 3,594.08 | 30,036.70 |
| 11/28/16 | 1467 | 1199 SEIU DUES | UNION DUES | 2690-000 | | 1,802.35 | 28,234.35 |
| 11/29/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 40,000.00 | | 68,234.35 |
| 11/29/16 | 1468 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 638.96 | 67,595.39 |
| 11/29/16 | 1469 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 1,105.89 | 66,489.50 |
| 11/29/16 | 1470 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 1,100.54 | 65,388.96 |
| 11/29/16 | 1471 | ANTOINNETTE GREY | COMP. NO. 187; EMPL. NO. G6; DEPT. NO. 0003 | 2690-000 | | 808.75 | 64,580.21 |
| 11/29/16 | 1472 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003 | 2690-000 | | 189.27 | 64,390.94 |
| 11/29/16 | 1473 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 240.82 | 64,150.12 |
| 11/29/16 | 1474 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. 0003 | 2690-000 | | 466.05 | 63,684.07 |
| 11/29/16 | 1475 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 816.81 | 62,867.26 |
| 11/29/16 | 1476 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 835.93 | 62,031.33 |
| 11/29/16 | 1477 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 597.85 | 61,433.48 |
| 11/29/16 | 1478 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 592.69 | 60,840.79 |
| 11/29/16 | 1479 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 810.46 | 60,030.33 |

| | | | Subtotals : | | $40,000.00 | $29,360.95 | |

Exhibit 9

Page: 131

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
|---|---|---|---|
| Case Name: | FAR ROCKAWAY NURSING HOME | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5870 - PAYROLL ACCOUNT |
| Taxpayer ID #: | **-***7707 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/29/16 | 1480 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 313.15 | 59,717.18 |
| 11/29/16 | 1481 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 830.51 | 58,886.67 |
| 11/29/16 | 1482 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 663.61 | 58,223.06 |
| 11/29/16 | 1483 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021 | 2690-000 | | 404.92 | 57,818.14 |
| 11/29/16 | 1484 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 482.38 | 57,335.76 |
| 11/29/16 | 1485 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 713.36 | 56,622.40 |
| 11/29/16 | 1486 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 577.20 | 56,045.20 |
| 11/29/16 | 1487 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 498.09 | 55,547.11 |
| 11/29/16 | 1488 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 599.17 | 54,947.94 |
| 11/29/16 | 1489 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 538.09 | 54,409.85 |
| 11/29/16 | 1490 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 495.96 | 53,913.89 |
| 11/29/16 | 1491 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 549.46 | 53,364.43 |
| 11/29/16 | 1492 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 534.43 | 52,830.00 |
| 11/29/16 | 1493 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 587.73 | 52,242.27 |
| 11/29/16 | 1494 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 429.34 | 51,812.93 |
| 11/29/16 | 1495 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 611.17 | 51,201.76 |
| 11/29/16 | 1496 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 703.48 | 50,498.28 |
| 11/29/16 | 1497 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 434.07 | 50,064.21 |
| 11/29/16 | 1498 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 431.71 | 49,632.50 |
| 11/29/16 | 1499 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. | 2690-000 | | 422.45 | 49,210.05 |

| | | | Subtotals : | | $0.00 | $10,820.28 | |

Exhibit 9

# Form 2

Page: 132

## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Rabobank, N.A.

**Account:** ******5870 - PAYROLL ACCOUNT

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0021 | | | | |
| 11/29/16 | 1500 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 486.78 | 48,723.27 |
| 11/29/16 | 1501 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 537.47 | 48,185.80 |
| 11/29/16 | 1502 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 426.26 | 47,759.54 |
| 11/29/16 | 1503 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 577.35 | 47,182.19 |
| 11/29/16 | 1504 | RENATA PERSAUD | COMP. NO. 187; EMPL. NO. P8; DEPT. NO. 0032 | 2690-000 | | 628.37 | 46,553.82 |
| 11/29/16 | 1505 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 45,246.95 |
| 11/29/16 | 1506 | SHAWANDA OSBORNE | COMP. NO. 187; EMPL. NO. O4; DEPT. NO. 0035 | 2690-000 | | 497.89 | 44,749.06 |
| 11/29/16 | 1507 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,381.76 | 43,367.30 |
| 11/29/16 | 1508 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 883.69 | 42,483.61 |
| 11/29/16 | 1509 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 533.77 | 41,949.84 |
| 11/29/16 | 1510 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 516.88 | 41,432.96 |
| 11/29/16 | 1511 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 467.11 | 40,965.85 |
| 11/29/16 | 1512 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 408.24 | 40,557.61 |
| 11/29/16 | 1513 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 633.59 | 39,924.02 |
| 11/29/16 | 1514 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 403.73 | 39,520.29 |
| 11/29/16 | 1515 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 834.10 | 38,686.19 |
| 11/29/16 | 1516 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,753.58 | 36,932.61 |
| 11/29/16 | 1517 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 883.03 | 36,049.58 |
| 11/29/16 | 1518 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 453.00 | 35,596.58 |

Subtotals :  $0.00  $13,613.47

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM   V.13.32

Exhibit 9

Page: 133

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5870 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/29/16 | 1519 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 465.02 | 35,131.56 |
| 11/29/16 | 1520 | GERALD LORDE | COMP. NO. 187; EMPL. NO. L2; DEPT. NO. 0067 | 2690-000 | | 748.66 | 34,382.90 |
| 11/29/16 | 1521 | ERROL MALVO | COMP. NO. 187; EMPL. NO. M11; DEPT. NO. 0068 | 2690-000 | | 683.03 | 33,699.87 |
| 11/29/16 | 1522 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 226.38 | 33,473.49 |
| 11/29/16 | 1523 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 430.88 | 33,042.61 |
| 11/29/16 | 1524 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. 0078 | 2690-000 | | 231.03 | 32,811.58 |
| 11/29/16 | 1525 | RODNEY MUNOZ | COMP. NO. 187; EMPL. NO. M10; DEPT. NO. 0082 | 2690-000 | | 707.46 | 32,104.12 |
| 11/29/16 | 1526 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,414.53 | 30,689.59 |
| 11/29/16 | 1527 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 813.71 | 29,875.88 |
| 11/29/16 | 1528 | MARICEL CAROLINO | COMP. NO. 187; EMPL. NO C8; DEPT. NO. 0089 | 2690-000 | | 194.72 | 29,681.16 |
| 11/29/16 | 1529 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 912.75 | 28,768.41 |
| 11/29/16 | 1530 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO G2; DEPT. NO. 0090 | 2690-000 | | 185.52 | 28,582.89 |
| 11/29/16 | 1531 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 1,005.88 | 27,577.01 |
| 11/29/16 | 1532 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 702.21 | 26,874.80 |
| 11/29/16 | 1533 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO. 0110 | 2690-000 | | 795.15 | 26,079.65 |
| 11/29/16 | 1534 | TIFFANY JAMES | COMP. NO. 187; EMPL. NO. J7; DEPT. NO. 0208 | 2690-000 | | 507.66 | 25,571.99 |
| 11/29/16 | 1535 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 25,559.30 |
| 11/29/16 | 1536 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 25,409.15 |
| 11/29/16 | 1537 | RONALD MOSES | COMP. NO. 187; EMPL. NO. ZZR1A; DEPT. NO. 0999 | 2690-000 | | 105.10 | 25,304.05 |
| 11/29/16 | 1538 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT. | 2690-000 | | 59.87 | 25,244.18 |

| | | | Subtotals : | $0.00 | $10,352.40 | |
|---|---|---|---|---|---|---|

Exhibit 9

Page: 134

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5870 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NO. 0999 | | | | |
| 12/05/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 60,000.00 | | 85,244.18 |
| 12/06/16 | 1609 | JEAN CABRERA | COMP. NO. 187; EMPL. NO. C283; DEPT.<br>NO. 0035 | 2690-000 | | 2,818.70 | 82,425.48 |
| 12/06/16 | 1610 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO. H465; DEPT.<br>NO. 0079<br>Stopped on 12/27/16 | 2690-000 | | 874.53 | 81,550.95 |
| 12/06/16 | 1539 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT.<br>NO. 0003 | 2690-000 | | 440.37 | 81,110.58 |
| 12/06/16 | 1540 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT.<br>NO. 0003 | 2690-000 | | 932.87 | 80,177.71 |
| 12/06/16 | 1541 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO.<br>0003 | 2690-000 | | 579.12 | 79,598.59 |
| 12/06/16 | 1542 | ANTOINNETTE GREY | COMP. NO. 187; EMPL. NO. G6; DEPT. NO.<br>0003 | 2690-000 | | 979.27 | 78,619.32 |
| 12/06/16 | 1543 | EMMA ISON | COMP. NO. 187; EMPL. NO. I3; DEPT. NO.<br>0003 | 2690-000 | | 174.68 | 78,444.64 |
| 12/06/16 | 1544 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT.<br>NO. 0003 | 2690-000 | | 646.37 | 77,798.27 |
| 12/06/16 | 1545 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO.<br>0003 | 2690-000 | | 466.05 | 77,332.22 |
| 12/06/16 | 1546 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT.<br>NO. 0003 | 2690-000 | | 1,015.32 | 76,316.90 |
| 12/06/16 | 1547 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO.<br>0012 | 2690-000 | | 641.38 | 75,675.52 |
| 12/06/16 | 1548 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO.<br>0012 | 2690-000 | | 561.04 | 75,114.48 |
| 12/06/16 | 1549 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO.<br>0012 | 2690-000 | | 433.84 | 74,680.64 |
| 12/06/16 | 1550 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO.<br>0012 | 2690-000 | | 659.83 | 74,020.81 |
| 12/06/16 | 1551 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO.<br>0021 | 2690-000 | | 299.67 | 73,721.14 |
| 12/06/16 | 1552 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO.<br>0021 | 2690-000 | | 585.84 | 73,135.30 |
| 12/06/16 | 1553 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO.<br>0021 | 2690-000 | | 443.57 | 72,691.73 |
| 12/06/16 | 1554 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO.<br>0021 | 2690-000 | | 372.61 | 72,319.12 |

| | | | Subtotals : | | $60,000.00 | $12,925.06 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
|---|---|---|---|
| Case Name: | FAR ROCKAWAY NURSING HOME | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5870 - PAYROLL ACCOUNT |
| Taxpayer ID #: | **-***7707 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/06/16 | 1555 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 689.30 | 71,629.82 |
| 12/06/16 | 1556 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 461.32 | 71,168.50 |
| 12/06/16 | 1557 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 724.95 | 70,443.55 |
| 12/06/16 | 1558 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 472.78 | 69,970.77 |
| 12/06/16 | 1559 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 452.96 | 69,517.81 |
| 12/06/16 | 1560 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 378.89 | 69,138.92 |
| 12/06/16 | 1561 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 423.30 | 68,715.62 |
| 12/06/16 | 1562 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 414.86 | 68,300.76 |
| 12/06/16 | 1563 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 348.83 | 67,951.93 |
| 12/06/16 | 1564 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 438.93 | 67,513.00 |
| 12/06/16 | 1565 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 659.17 | 66,853.83 |
| 12/06/16 | 1566 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 426.67 | 66,427.16 |
| 12/06/16 | 1567 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 353.95 | 66,073.21 |
| 12/06/16 | 1568 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 682.44 | 65,390.77 |
| 12/06/16 | 1569 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 444.15 | 64,946.62 |
| 12/06/16 | 1570 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 487.05 | 64,459.57 |
| 12/06/16 | 1571 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 449.55 | 64,010.02 |
| 12/06/16 | 1572 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 520.00 | 63,490.02 |
| 12/06/16 | 1573 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 444.37 | 63,045.65 |
| 12/06/16 | 1574 | RENATA PERSAUD | COMP. NO. 187; EMPL. NO. P8; DEPT. NO. | 2690-000 | | 514.43 | 62,531.22 |
| | | | Subtotals : | | $0.00 | $9,787.90 | |

{} Asset reference(s)                                                                                          Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

## Form 2

Page: 136

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0032 | | | | |
| 12/06/16 | 1575 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.88 | 61,224.34 |
| 12/06/16 | 1576 | SHAWANDA OSBORNE | COMP. NO. 187; EMPL. NO. O4; DEPT. NO. 0035 | 2690-000 | | 600.98 | 60,623.36 |
| 12/06/16 | 1577 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,251.35 | 59,372.01 |
| 12/06/16 | 1578 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 884.28 | 58,487.73 |
| 12/06/16 | 1579 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 414.20 | 58,073.53 |
| 12/06/16 | 1580 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 424.28 | 57,649.25 |
| 12/06/16 | 1581 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 332.22 | 57,317.03 |
| 12/06/16 | 1582 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 277.06 | 57,039.97 |
| 12/06/16 | 1583 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 561.70 | 56,478.27 |
| 12/06/16 | 1584 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 686.68 | 55,791.59 |
| 12/06/16 | 1585 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 883.74 | 54,907.85 |
| 12/06/16 | 1586 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.39 | 53,436.46 |
| 12/06/16 | 1587 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 883.02 | 52,553.44 |
| 12/06/16 | 1588 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 526.81 | 52,026.63 |
| 12/06/16 | 1589 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 389.22 | 51,637.41 |
| 12/06/16 | 1590 | GERALD LORDE | COMP. NO. 187; EMPL. NO. L2; DEPT. NO. 0067 | 2690-000 | | 448.69 | 51,188.72 |
| 12/06/16 | 1591 | ERROL MALVO | COMP. NO. 187; EMPL. NO. M11; DEPT. NO. 0068 | 2690-000 | | 683.03 | 50,505.69 |
| 12/06/16 | 1592 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 236.22 | 50,269.47 |
| 12/06/16 | 1593 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 430.87 | 49,838.60 |

Subtotals :              $0.00        $12,692.62

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Rabobank, N.A.

**Account:** ******5870 - PAYROLL ACCOUNT

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/06/16 | 1594 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. 0078 | 2690-000 | | 332.43 | 49,506.17 |
| 12/06/16 | 1595 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,195.77 | 48,310.40 |
| 12/06/16 | 1596 | MARINA PILAVSKY | COMP. NO. 187; EMPL. NO. P9; DEPT. NO. 0082 | 2690-000 | | 351.54 | 47,958.86 |
| 12/06/16 | 1597 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 896.61 | 47,062.25 |
| 12/06/16 | 1598 | MARICEL CAROLINO | COMP. NO. 187; EMPL. NO. C8; DEPT. NO. 0089 | 2690-000 | | 357.87 | 46,704.38 |
| 12/06/16 | 1599 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 1,253.52 | 45,450.86 |
| 12/06/16 | 1600 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO. G2; DEPT. NO. 0090 | 2690-000 | | 161.77 | 45,289.09 |
| 12/06/16 | 1601 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 853.45 | 44,435.64 |
| 12/06/16 | 1602 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 711.58 | 43,724.06 |
| 12/06/16 | 1603 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO. 0110 | 2690-000 | | 795.16 | 42,928.90 |
| 12/06/16 | 1604 | TIFFANY JAMES | COMP. NO. 187; EMPL. NO. J7; DEPT. NO. 0208 | 2690-000 | | 507.65 | 42,421.25 |
| 12/06/16 | 1605 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 42,408.56 |
| 12/06/16 | 1606 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 42,258.41 |
| 12/06/16 | 1607 | RONALD MOSES | COMP. NO. 187; EMPL. NO. ZZR1A; DEPT. NO. 0999 | 2690-000 | | 62.43 | 42,195.98 |
| 12/06/16 | 1608 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT. NO. 0999 | 2690-000 | | 63.67 | 42,132.31 |
| 12/07/16 | | NYS DTF PROMP WT | NYS PAYROLL TAXES | 2690-000 | | 3,953.52 | 38,178.79 |
| 12/07/16 | | IRS USATAXPYMT | PAYROLL TAXES | 2690-000 | | 16,607.55 | 21,571.24 |
| 12/12/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 60,000.00 | | 81,571.24 |
| 12/12/16 | 1611 | AFLAC NEW YORK | INSURANCE 11/1/16-11/30/16 | 2690-000 | | 828.44 | 80,742.80 |
| 12/12/16 | 1612 | JOHN HANCOCK LIFE INSURANCE | JUDITH EUSEBIO 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 LIFE INSURANCE | 2690-000 | | 68.00 | 80,674.80 |
| 12/12/16 | 1613 | METLIFE INSURANCE | LIFE INSURANCE | 2690-000 | | 87.48 | 80,587.32 |
| 12/12/16 | 1614 | 1199 SEIU FEDERAL CREDIT | CREDIT UNION DEDUCTION | 2690-000 | | 1,725.00 | 78,862.32 |

Subtotals :  $60,000.00     $30,976.28

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

Page: 138

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | UNION | 11/1/16-11/30/16 | | | | |
| 12/12/16 | 1615 | 1199 SEIU DUES | UNION DUES | 2690-000 | | 1,727.89 | 77,134.43 |
| 12/12/16 | 1616 | 1199/SEIU GREATER NY BENEFIT FUND | BENEFIT FUND PAYMENT 11/1/16-11/30/16 | 2690-000 | | 24,380.58 | 52,753.85 |
| 12/12/16 | 1617 | 1199/SEIU GREATER NY JOB SECURITY | JOB SECURITY FUND 11/1/16-11/30/16 | 2690-000 | | 198.92 | 52,554.93 |
| 12/13/16 | 1618 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 883.03 | 51,671.90 |
| 12/13/16 | 1619 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,195.76 | 50,476.14 |
| 12/13/16 | 1620 | ANTOINNETTE GREY | COMP. NO. 187; EMPL. NO. G6; DEPT. NO. 0003 | 2690-000 | | 1,058.44 | 49,417.70 |
| 12/13/16 | 1621 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 525.61 | 48,892.09 |
| 12/13/16 | 1622 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 PAYOUT W/E 12/15/16 | 2690-000 | | 1,198.92 | 47,693.17 |
| 12/13/16 | 1623 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 440.91 | 47,252.26 |
| 12/13/16 | 1624 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 PAYOUT W/E 12/15/16 | 2690-000 | | 268.16 | 46,984.10 |
| 12/13/16 | 1625 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 441.02 | 46,543.08 |
| 12/13/16 | 1626 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 PAYOUT W/E 12/15/16 | 2690-000 | | 912.84 | 45,630.24 |
| 12/13/16 | 1627 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 1,077.98 | 44,552.26 |
| 12/13/16 | 1628 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 663.18 | 43,889.08 |
| 12/13/16 | 1629 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 PAYOUT W/E 12/15/16 | 2690-000 | | 727.02 | 43,162.06 |
| 12/13/16 | 1630 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 299.66 | 42,862.40 |
| 12/13/16 | 1631 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 PAYOUT W/E 12/15/16 | 2690-000 | | 419.91 | 42,442.49 |
| 12/13/16 | 1632 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 949.37 | 41,493.12 |
| 12/13/16 | 1633 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 378.90 | 41,114.22 |

| | | | Subtotals : | | $0.00 | $37,748.10 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS
**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707
**Period Ending:** 04/03/18

**Trustee:** GREGORY M.  MESSER,TRUSTEE (520670)
**Bank Name:** Rabobank, N.A.
**Account:** ******5870 - PAYROLL ACCOUNT
**Blanket Bond:** $47,747,648.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/13/16 | 1634 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 PAYOUT W/E 12/15/16 | 2690-000 | | 794.72 | 40,319.50 |
| 12/13/16 | 1635 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 40,306.81 |
| 12/13/16 | 1636 | CLARA VAKNIN | COMP. NO. 187; EMPL. NO. V1; DEPT. NO. 0021 PAYOUT W/E 12/15/16<br>Voided on 12/21/16 | 2690-000 | | 210.38 | 40,096.43 |
| 12/13/16 | 1637 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 561.71 | 39,534.72 |
| 12/13/16 | 1638 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 PAYOUT W/E 12/15/16 | 2690-000 | | 1,298.18 | 38,236.54 |
| 12/13/16 | 1639 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO. G2; DEPT. NO. 0090 | 2690-000 | | 167.77 | 38,068.77 |
| 12/13/16 | 1640 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 418.90 | 37,649.87 |
| 12/13/16 | 1641 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 PAYOUT W/E 12/15/16 | 2690-000 | | 614.43 | 37,035.44 |
| 12/13/16 | 1642 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 392.52 | 36,642.92 |
| 12/13/16 | 1643 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 PAYOUT W/E 12/15/16 | 2690-000 | | 324.46 | 36,318.46 |
| 12/13/16 | 1644 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO. 0110 | 2690-000 | | 795.15 | 35,523.31 |
| 12/13/16 | 1645 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 530.21 | 34,993.10 |
| 12/13/16 | 1646 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 PAYOUT W/E 12/15/16 | 2690-000 | | 607.55 | 34,385.55 |
| 12/13/16 | 1647 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 556.46 | 33,829.09 |
| 12/13/16 | 1648 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 PAYOUT W/E 12/15/16 | 2690-000 | | 610.91 | 33,218.18 |
| 12/13/16 | 1649 | DOREEN E. MCKENZIE | COMP. NO. 187; EMPL. NO. M1; DEPT. NO. 0021 PAYOUT W/E 12/15/16<br>Voided on 12/21/16 | 2690-000 | | 354.22 | 32,863.96 |
| 12/13/16 | 1650 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 31,557.09 |
| 12/13/16 | 1651 | ERROL MALVO | COMP. NO. 187; EMPL. NO. M11; DEPT. NO. 0068 | 2690-000 | | 683.03 | 30,874.06 |
| 12/13/16 | 1652 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. | 2690-000 | | 349.20 | 30,524.86 |

|  | | | Subtotals : | | $0.00 | $10,589.36 | |

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

Page: 140

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 1-16-42464-ESS | | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** FAR ROCKAWAY NURSING HOME | | | | **Bank Name:** Rabobank, N.A. | | |
| | | | | **Account:** ******5870 - PAYROLL ACCOUNT | | |
| **Taxpayer ID #:** **-***7707 | | | | **Blanket Bond:** $47,747,648.00 (per case limit) | | |
| **Period Ending:** 04/03/18 | | | | **Separate Bond:** N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0078 | | | | |
| 12/13/16 | 1653 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 459.19 | 30,065.67 |
| 12/13/16 | 1654 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 PAYOUT W/E 12/15/16 | 2690-000 | | 499.07 | 29,566.60 |
| 12/13/16 | 1655 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 468.33 | 29,098.27 |
| 12/13/16 | 1656 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 PAYOUT W/E 12/15/16 | 2690-000 | | 1,010.73 | 28,087.54 |
| 12/13/16 | 1657 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 921.07 | 27,166.47 |
| 12/13/16 | 1658 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,251.36 | 25,915.11 |
| 12/13/16 | 1659 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 444.87 | 25,470.24 |
| 12/13/16 | 1660 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 PAYOUT W/E 12/15/16 | 2690-000 | | 644.13 | 24,826.11 |
| 12/13/16 | 1661 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 525.43 | 24,300.68 |
| 12/13/16 | 1662 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 PAYOUT W/E 12/15/16 | 2690-000 | | 411.05 | 23,889.63 |
| 12/13/16 | 1663 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 889.16 | 23,000.47 |
| 12/13/16 | 1664 | GERALD LORDE | COMP. NO. 187; EMPL. NO. L2; DEPT. NO. 0067 PAYOUT W/E 12/15/16 | 2690-000 | | 1,295.60 | 21,704.87 |
| 12/13/16 | 1665 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 423.58 | 21,281.29 |
| 12/13/16 | 1666 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 PAYOUT W/E 12/15/16 | 2690-000 | | 931.62 | 20,349.67 |
| 12/13/16 | 1667 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 424.29 | 19,925.38 |
| 12/13/16 | 1668 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 PAYOUT W/E 12/15/16 | 2690-000 | | 1,048.67 | 18,876.71 |
| 12/13/16 | 1669 | GRACE WHARTON | COMP. NO. 187; EMPL. NO. W1; DEPT. NO. 0021 PAYOUT W/E 12/15/16<br>Voided on 12/21/16 | 2690-000 | | 305.05 | 18,571.66 |
| 12/13/16 | 1670 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 452.95 | 18,118.71 |
| 12/13/16 | 1671 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. | 2690-000 | | 539.26 | 17,579.45 |
| | | | Subtotals : | | $0.00 | $12,945.41 | |

Exhibit 9

Page: 141

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 1-16-42464-ESS | | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) | | |
| Case Name: | FAR ROCKAWAY NURSING HOME | | Bank Name: | Rabobank, N.A. | | |
| | | | Account: | ******5870 - PAYROLL ACCOUNT | | |
| Taxpayer ID #: | **-***7707 | | Blanket Bond: | $47,747,648.00  (per case limit) | | |
| Period Ending: | 04/03/18 | | Separate Bond: | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0021 PAYOUT W/E 12/15/16 | | | | |
| 12/13/16 | 1672 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 876.59 | 16,702.86 |
| 12/13/16 | 1673 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 478.36 | 16,224.50 |
| 12/13/16 | 1674 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 PAYOUT W/E 12/15/16 | 2690-000 | | 880.35 | 15,344.15 |
| 12/13/16 | 1675 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 534.85 | 14,809.30 |
| 12/13/16 | 1676 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 PAYOUT W/E 12/15/16 | 2690-000 | | 1,416.04 | 13,393.26 |
| 12/13/16 | 1677 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 444.37 | 12,948.89 |
| 12/13/16 | 1678 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 PAYOUT W/E 12/15/16 | 2690-000 | | 1,036.01 | 11,912.88 |
| 12/13/16 | 1679 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 628.50 | 11,284.38 |
| 12/13/16 | 1680 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,583.46 | 9,700.92 |
| 12/13/16 | 1681 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021 PAYOUT W/E 12/15/16 | 2690-000 | | 498.25 | 9,202.67 |
| 12/13/16 | 1682 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 651.74 | 8,550.93 |
| 12/13/16 | 1683 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 PAYOUT W/E 12/15/16 | 2690-000 | | 936.20 | 7,614.73 |
| 12/13/16 | 1684 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 578.97 | 7,035.76 |
| 12/13/16 | 1685 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 PAYOUT W/E 12/15/16 | 2690-000 | | 279.48 | 6,756.28 |
| 12/13/16 | 1686 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 579.11 | 6,177.17 |
| 12/13/16 | 1687 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 453.07 | 5,724.10 |
| 12/13/16 | 1688 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 PAYOUT W/E 12/15/16<br>Voided on 12/21/16 | 2690-000 | | 359.71 | 5,364.39 |
| 12/13/16 | 1689 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 351.25 | 5,013.14 |
| 12/13/16 | 1690 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. | 2690-000 | | 335.88 | 4,677.26 |
| | | | Subtotals : | | $0.00 | $12,902.19 | |

Exhibit 9

# Form 2

Page: 142

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 1-16-42464-ESS |
| **Case Name:** | FAR ROCKAWAY NURSING HOME |
| **Taxpayer ID #:** | **-***7707 |
| **Period Ending:** | 04/03/18 |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0021 PAYOUT W/E 12/15/16 | | | | |
| 12/13/16 | 1691 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. 0003 | 2690-000 | | 466.05 | 4,211.21 |
| 12/13/16 | 1692 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 443.58 | 3,767.63 |
| 12/13/16 | 1693 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 PAYOUT W/E 12/15/16 | 2690-000 | | 1,177.79 | 2,589.84 |
| 12/13/16 | 1694 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 448.02 | 2,141.82 |
| 12/13/16 | 1695 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 PAYOUT W/E 12/15/16<br>Voided on 12/21/16 | 2690-000 | | 1,153.73 | 988.09 |
| 12/13/16 | 1696 | MARINA PILAVSKY | COMP. NO. 187; EMPL. NO. P9; DEPT. NO. 0082 | 2690-000 | | 351.54 | 636.55 |
| 12/13/16 | 1697 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT. NO. 0999 | 2690-000 | | 59.76 | 576.79 |
| 12/13/16 | 1698 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 667.26 | -90.47 |
| 12/13/16 | 1699 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 430.87 | -521.34 |
| 12/13/16 | 1700 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 421.71 | -943.05 |
| 12/13/16 | 1701 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 PAYOUT W/E 12/15/16 | 2690-000 | | 430.82 | -1,373.87 |
| 12/13/16 | 1702 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 932.87 | -2,306.74 |
| 12/13/16 | 1703 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.33 | -3,322.07 |
| 12/13/16 | 1704 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 379.68 | -3,701.75 |
| 12/13/16 | 1705 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 PAYOUT W/E 12/15/16 | 2690-000 | | 1,049.78 | -4,751.53 |
| 12/13/16 | 1706 | RENATA PERSAUD | COMP. NO. 187; EMPL. NO. P8; DEPT. NO. 0032 | 2690-000 | | 628.38 | -5,379.91 |
| 12/13/16 | 1707 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 589.11 | -5,969.02 |
| 12/13/16 | 1708 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 PAYOUT W/E 12/15/16 | 2690-000 | | 1,041.36 | -7,010.38 |
| 12/13/16 | 1709 | RONALD MOSES | COMP. NO. 187; EMPL. NO. ZZR1A; DEPT. | 2690-000 | | 77.78 | -7,088.16 |
| | | | Subtotals : | | $0.00 | $11,765.42 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 1-16-42464-ESS |
| **Case Name:** | FAR ROCKAWAY NURSING HOME |
| **Taxpayer ID #:** | **-***7707 |
| **Period Ending:** | 04/03/18 |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | NO. 0999 | | | |
| 12/13/16 | 1710 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | | 389.23 | -7,477.39 |
| 12/13/16 | 1711 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 PAYOUT W/E 12/15/16 | | 266.77 | -7,744.16 |
| 12/13/16 | 1712 | SHAWANDA OSBORNE | COMP. NO. 187; EMPL. NO. O4; DEPT. NO. 0035 | | 497.88 | -8,242.04 |
| 12/13/16 | 1713 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | | 1,017.62 | -9,259.66 |
| 12/13/16 | 1714 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | | 150.15 | -9,409.81 |
| 12/13/16 | 1715 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | | 239.04 | -9,648.85 |
| 12/13/16 | 1716 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 PAYOUT W/E 12/15/16 | | 481.12 | -10,129.97 |
| 12/13/16 | 1717 | TANIKA S. HARRIS | COMP. NO. 187; EMPL. NO. H1; DEPT. NO. 0021 PAYOUT W/E 12/15/16<br>Voided on 12/21/16 | | 126.44 | -10,256.41 |
| 12/13/16 | 1718 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | | 375.43 | -10,631.84 |
| 12/13/16 | 1719 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 PAYOUT W/E 12/15/16 | | 345.08 | -10,976.92 |
| 12/13/16 | 1720 | TIFFANY JAMES | COMP. NO. 187; EMPL. NO. J7; DEPT. NO. 0208 | | 421.35 | -11,398.27 |
| 12/13/16 | 1721 | TURHAN CHANCAY | COMP. NO. 187; EMPL. NO. C5; DEPT. NO. 0067 PAYOUT W/E 12/15/16<br>Voided on 12/21/16 | | 390.93 | -11,789.20 |
| 12/13/16 | 1722 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | | 236.22 | -12,025.42 |
| 12/13/16 | 1723 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | | 412.87 | -12,438.29 |
| 12/13/16 | 1724 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 PAYOUT W/E 12/15/16 | | 390.92 | -12,829.21 |
| 12/13/16 | 1725 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | | 573.13 | -13,402.34 |
| 12/13/16 | 1726 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 PAYOUT W/E 12/15/16 | | 1,123.26 | -14,525.60 |
| 12/13/16 | 1727 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | | 414.19 | -14,939.79 |
| | | | Subtotals : | $0.00 | $7,851.63 | |

Exhibit 9

Page:  144

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M.  MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5870 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/13/16 | 1728 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 PAYOUT W/E 12/15/16 | 2690-000 | | 596.09 | -15,535.88 |
| 12/14/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 70,000.00 | | 54,464.12 |
| 12/14/16 | 1729 | RODNEY MUNOZ | FINAL PAYROLL & VACATION | 2690-000 | | 707.46 | 53,756.66 |
| 12/14/16 | | IRS USATAXPYMT | PAYROLL TAXES | 2690-000 | | 16,677.33 | 37,079.33 |
| 12/14/16 | | NYS DTF PROMP WT | PAYROLL TAXES | 2690-000 | | 3,838.01 | 33,241.32 |
| 12/20/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 60,000.00 | | 93,241.32 |
| 12/20/16 | 1729 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 773.45 | 92,467.87 |
| 12/20/16 | 1730 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 932.87 | 91,535.00 |
| 12/20/16 | 1731 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 895.80 | 90,639.20 |
| 12/20/16 | 1732 | ANTOINNETTE GREY | COMP. NO. 187; EMPL. NO. G6; DEPT. NO. 0003 | 2690-000 | | 1,027.99 | 89,611.21 |
| 12/20/16 | 1733 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003 | 2690-000 | | 950.05 | 88,661.16 |
| 12/20/16 | 1734 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 180.39 | 88,480.77 |
| 12/20/16 | 1735 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. 0003 | 2690-000 | | 466.05 | 88,014.72 |
| 12/20/16 | 1736 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.32 | 86,999.40 |
| 12/20/16 | 1737 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 663.18 | 86,336.22 |
| 12/20/16 | 1738 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 642.65 | 85,693.57 |
| 12/20/16 | 1739 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 342.01 | 85,351.56 |
| 12/20/16 | 1740 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 924.40 | 84,427.16 |
| 12/20/16 | 1741 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 487.46 | 83,939.70 |
| 12/20/16 | 1742 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 748.78 | 83,190.92 |
| 12/20/16 | 1743 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 276.98 | 82,913.94 |
| 12/20/16 | 1744 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. | 2690-000 | | 577.13 | 82,336.81 |

| | Subtotals : | $130,000.00 | $32,723.40 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 145

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M.  MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5870 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0021 | | | | |
| 12/20/16 | 1745 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 443.57 | 81,893.24 |
| 12/20/16 | 1746 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 287.29 | 81,605.95 |
| 12/20/16 | 1747 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 273.87 | 81,332.08 |
| 12/20/16 | 1748 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 725.44 | 80,606.64 |
| 12/20/16 | 1749 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 452.09 | 80,154.55 |
| 12/20/16 | 1750 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 581.94 | 79,572.61 |
| 12/20/16 | 1751 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 733.68 | 78,838.93 |
| 12/20/16 | 1752 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 578.64 | 78,260.29 |
| 12/20/16 | 1753 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 491.10 | 77,769.19 |
| 12/20/16 | 1754 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 666.00 | 77,103.19 |
| 12/20/16 | 1755 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 414.86 | 76,688.33 |
| 12/20/16 | 1756 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 279.00 | 76,409.33 |
| 12/20/16 | 1757 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 683.17 | 75,726.16 |
| 12/20/16 | 1758 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 659.17 | 75,066.99 |
| 12/20/16 | 1759 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 599.64 | 74,467.35 |
| 12/20/16 | 1760 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 596.74 | 73,870.61 |
| 12/20/16 | 1761 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 362.88 | 73,507.73 |
| 12/20/16 | 1762 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 556.94 | 72,950.79 |
| 12/20/16 | 1763 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 625.85 | 72,324.94 |

Subtotals :           $0.00        $10,011.87

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

Page: 146

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
| Case Name: | FAR ROCKAWAY NURSING HOME | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5870 - PAYROLL ACCOUNT |
| Taxpayer ID #: | **-***7707 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/20/16 | 1764 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 459.18 | 71,865.76 |
| 12/20/16 | 1765 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 516.75 | 71,349.01 |
| 12/20/16 | 1766 | GRACE WHARTON | COMP. NO. 187; EMPL. NO. W1; DEPT. NO. 0021 | 2690-000 | | 204.17 | 71,144.84 |
| 12/20/16 | 1767 | RENATA PERSAUD | COMP. NO. 187; EMPL. NO. P8; DEPT. NO. 0032 | 2690-000 | | 514.42 | 70,630.42 |
| 12/20/16 | 1768 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 69,323.55 |
| 12/20/16 | 1769 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,251.35 | 68,072.20 |
| 12/20/16 | 1770 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 878.21 | 67,193.99 |
| 12/20/16 | 1771 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 338.47 | 66,855.52 |
| 12/20/16 | 1772 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 551.28 | 66,304.24 |
| 12/20/16 | 1773 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 334.83 | 65,969.41 |
| 12/20/16 | 1774 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 258.31 | 65,711.10 |
| 12/20/16 | 1775 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 652.87 | 65,058.23 |
| 12/20/16 | 1776 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 562.42 | 64,495.81 |
| 12/20/16 | 1777 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 463.98 | 64,031.83 |
| 12/20/16 | 1778 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,614.46 | 62,417.37 |
| 12/20/16 | 1779 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 883.03 | 61,534.34 |
| 12/20/16 | 1780 | TURHAN CHANCAY | COMP. NO. 187; EMPL. NO. C5; DEPT. NO. 0067 | 2690-000 | | 335.41 | 61,198.93 |
| 12/20/16 | 1781 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 354.28 | 60,844.65 |
| 12/20/16 | 1782 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 389.23 | 60,455.42 |
| 12/20/16 | 1783 | ERROL MALVO | COMP. NO. 187; EMPL. NO. M11; DEPT. NO. | 2690-000 | | 683.03 | 59,772.39 |

Subtotals :       $0.00       $12,552.55

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 147

## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS
**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707
**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)
**Bank Name:** Rabobank, N.A.
**Account:** ******5870 - PAYROLL ACCOUNT
**Blanket Bond:** $47,747,648.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0068 | | | | |
| 12/20/16 | 1784 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 86.57 | 59,685.82 |
| 12/20/16 | 1785 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 652.04 | 59,033.78 |
| 12/20/16 | 1786 | TIFFANY JAMES | COMP. NO. 187; EMPL. NO. J7; DEPT. NO. 0208 | 2690-000 | | 507.65 | 58,526.13 |
| 12/20/16 | 1787 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,195.77 | 57,330.36 |
| 12/20/16 | 1788 | MARINA PILAVSKY | COMP. NO. 187; EMPL. NO. P9; DEPT. NO. 0082 | 2690-000 | | 351.54 | 56,978.82 |
| 12/20/16 | 1789 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 791.11 | 56,187.71 |
| 12/20/16 | 1790 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 871.44 | 55,316.27 |
| 12/20/16 | 1791 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.99 | 54,357.28 |
| 12/20/16 | 1792 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 779.45 | 53,577.83 |
| 12/20/16 | 1793 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO. 0110 | 2690-000 | | 727.19 | 52,850.64 |
| 12/20/16 | 1794 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 444.36 | 52,406.28 |
| 12/20/16 | 1795 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. 0078 | 2690-000 | | 319.23 | 52,087.05 |
| 12/20/16 | 1796 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 52,074.36 |
| 12/20/16 | 1797 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 51,924.21 |
| 12/20/16 | 1798 | RONALD MOSES | COMP. NO. 187; EMPL. NO. ZZR1A; DEPT. NO. 0999 | 2690-000 | | 89.04 | 51,835.17 |
| 12/20/16 | 1799 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT. NO. 0999 | 2690-000 | | 82.04 | 51,753.13 |
| 12/21/16 | 1636 | CLARA VAKNIN | COMP. NO. 187; EMPL. NO. V1; DEPT. NO. 0021 PAYOUT W/E 12/15/16 Voided: check issued on 12/13/16 | 2690-000 | | -210.38 | 51,963.51 |
| 12/21/16 | 1649 | DOREEN E. MCKENZIE | COMP. NO. 187; EMPL. NO. M1; DEPT. NO. 0021 PAYOUT W/E 12/15/16 Voided: check issued on 12/13/16 | 2690-000 | | -354.22 | 52,317.73 |

Subtotals :  $0.00  $7,454.66

Exhibit 9

# Form 2

Page: 148

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5870 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/21/16 | 1669 | GRACE WHARTON | COMP. NO. 187; EMPL. NO. W1; DEPT. NO. 0021 PAYOUT W/E 12/15/16<br>Voided: check issued on 12/13/16 | 2690-000 | | -305.05 | 52,622.78 |
| 12/21/16 | 1688 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 PAYOUT W/E 12/15/16<br>Voided: check issued on 12/13/16 | 2690-000 | | -359.71 | 52,982.49 |
| 12/21/16 | 1695 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 PAYOUT W/E 12/15/16<br>Voided: check issued on 12/13/16 | 2690-000 | | -1,153.73 | 54,136.22 |
| 12/21/16 | 1717 | TANIKA S. HARRIS | COMP. NO. 187; EMPL. NO. H1; DEPT. NO. 0021 PAYOUT W/E 12/15/16<br>Voided: check issued on 12/13/16 | 2690-000 | | -126.44 | 54,262.66 |
| 12/21/16 | 1721 | TURHAN CHANCAY | COMP. NO. 187; EMPL. NO. C5; DEPT. NO. 0067 PAYOUT W/E 12/15/16<br>Voided: check issued on 12/13/16 | 2690-000 | | -390.93 | 54,653.59 |
| 12/22/16 | | IRS USATAXPYMT | PAYROLL TAXES | 2690-000 | | 23,343.62 | 31,309.97 |
| 12/22/16 | | NYS DTF PROMP WT Tax Paymnt | PAYROLL TAXES | 2690-000 | | 5,509.97 | 25,800.00 |
| 12/27/16 | 1610 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO. H465; DEPT. NO. 0079<br>Stopped: check issued on 12/06/16 | 2690-000 | | -874.53 | 26,674.53 |
| 12/27/16 | 1800 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO. H465; DEPT. NO. 0079 | 2690-000 | | 874.53 | 25,800.00 |
| 12/27/16 | 1801 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 950.05 | 24,849.95 |
| 12/27/16 | 1802 | FELICIA AGU | COMP. NO. 187; EMPL. NO. A561; DEPT. NO. 0003 | 2690-000 | | 427.52 | 24,422.43 |
| 12/27/16 | 1803 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 425.67 | 23,996.76 |
| 12/27/16 | 1804 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 944.51 | 23,052.25 |
| 12/27/16 | 1805 | ANTOINNETTE GREY | COMP. NO. 187; EMPL. NO. G6; DEPT. NO. 0003 | 2690-000 | | 979.27 | 22,072.98 |
| 12/27/16 | 1806 | EMMA ISON | COMP. NO. 187; EMPL. NO. I3; DEPT. NO. 0003<br>Stopped on 09/06/17 | 2690-000 | | 174.68 | 21,898.30 |
| 12/27/16 | 1807 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003 | 2690-000 | | 950.04 | 20,948.26 |
| 12/27/16 | 1808 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 197.68 | 20,750.58 |

Subtotals :                    $0.00            $31,567.15

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

## Form 2

Page: 149

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5870 - PAYROLL ACCOUNT |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/27/16 | 1809 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. 0003 | 2690-000 | | 514.26 | 20,236.32 |
| 12/27/16 | 1810 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.33 | 19,220.99 |
| 12/27/16 | 1811 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 544.05 | 18,676.94 |
| 12/27/16 | 1812 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 642.65 | 18,034.29 |
| 12/27/16 | 1813 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 522.42 | 17,511.87 |
| 12/27/16 | 1814 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 447.70 | 17,064.17 |
| 12/27/16 | 1815 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 530.37 | 16,533.80 |
| 12/27/16 | 1816 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 290.58 | 16,243.22 |
| 12/27/16 | 1817 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 580.84 | 15,662.38 |
| 12/27/16 | 1818 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 443.58 | 15,218.80 |
| 12/27/16 | 1819 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 501.62 | 14,717.18 |
| 12/27/16 | 1820 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 955.57 | 13,761.61 |
| 12/27/16 | 1821 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 569.01 | 13,192.60 |
| 12/27/16 | 1822 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 530.45 | 12,662.15 |
| 12/27/16 | 1823 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 605.23 | 12,056.92 |
| 12/27/16 | 1824 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 569.70 | 11,487.22 |
| 12/27/16 | 1825 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 298.02 | 11,189.20 |
| 12/27/16 | 1826 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 543.56 | 10,645.64 |
| 12/27/16 | 1827 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 409.86 | 10,235.78 |
| 12/27/16 | 1828 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. | 2690-000 | | 532.10 | 9,703.68 |

Subtotals :         $0.00      $11,046.90

{} Asset reference(s)                                                                 Printed: 04/03/2018 05:30 PM   V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER, TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0021 | | | | |
| 12/27/16 | 1829 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 436.78 | 9,266.90 |
| 12/27/16 | 1830 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 768.07 | 8,498.83 |
| 12/27/16 | 1831 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 655.85 | 7,842.98 |
| 12/27/16 | 1832 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 600.24 | 7,242.74 |
| 12/27/16 | 1833 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 451.66 | 6,791.08 |
| 12/27/16 | 1834 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 678.97 | 6,112.11 |
| 12/27/16 | 1835 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 491.82 | 5,620.29 |
| 12/27/16 | 1836 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 374.87 | 5,245.42 |
| 12/27/16 | 1837 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 429.55 | 4,815.87 |
| 12/27/16 | 1838 | RENATA PERSAUD | COMP. NO. 187; EMPL. NO. P8; DEPT. NO. 0032 | 2690-000 | | 628.38 | 4,187.49 |
| 12/27/16 | 1839 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 2,880.62 |
| 12/27/16 | 1840 | SHAWANDA OSBORNE | COMP. NO. 187; EMPL. NO. O4; DEPT. NO. 0035 | 2690-000 | | 600.98 | 2,279.64 |
| 12/27/16 | 1841 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,251.36 | 1,028.28 |
| 12/27/16 | 1842 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 1,035.39 | -7.11 |
| 12/27/16 | 1843 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 414.20 | -421.31 |
| 12/27/16 | 1844 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 582.75 | -1,004.06 |
| 12/27/16 | 1845 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 392.41 | -1,396.47 |
| 12/27/16 | 1846 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 301.90 | -1,698.37 |
| 12/27/16 | 1847 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 497.15 | -2,195.52 |

| | | Subtotals : | $0.00 | $11,899.20 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 151

## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER, TRUSTEE (520670)

**Bank Name:** Rabobank, N.A.

**Account:** ******5870 - PAYROLL ACCOUNT

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/27/16 | 1848 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 440.92 | -2,636.44 |
| 12/27/16 | 1849 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 737.56 | -3,374.00 |
| 12/27/16 | 1850 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,614.47 | -4,988.47 |
| 12/27/16 | 1851 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 883.02 | -5,871.49 |
| 12/27/16 | 1852 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 398.85 | -6,270.34 |
| 12/27/16 | 1853 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 306.06 | -6,576.40 |
| 12/27/16 | 1854 | ERROL MALVO | COMP. NO. 187; EMPL. NO. M11; DEPT. NO. 0068 | 2690-000 | | 683.02 | -7,259.42 |
| 12/27/16 | 1855 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 164.28 | -7,423.70 |
| 12/27/16 | 1856 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 430.87 | -7,854.57 |
| 12/27/16 | 1857 | TIFFANY JAMES | COMP. NO. 187; EMPL. NO. J7; DEPT. NO. 0079 | 2690-000 | | 507.66 | -8,362.23 |
| 12/27/16 | 1858 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,195.77 | -9,558.00 |
| 12/27/16 | 1859 | MARINA PILAVSKY | COMP. NO. 187; EMPL. NO. P9; DEPT. NO. 0082 | 2690-000 | | 178.77 | -9,736.77 |
| 12/27/16 | 1860 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 1,009.67 | -10,746.44 |
| 12/27/16 | 1861 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 1,098.63 | -11,845.07 |
| 12/27/16 | 1862 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO. G2; DEPT. NO. 0090 | 2690-000 | | 392.09 | -12,237.16 |
| 12/27/16 | 1863 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.98 | -13,196.14 |
| 12/27/16 | 1864 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 695.05 | -13,891.19 |
| 12/27/16 | 1865 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO. 0110 | 2690-000 | | 795.16 | -14,686.35 |
| 12/27/16 | 1866 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0159 | 2690-000 | | 439.37 | -15,125.72 |
| 12/27/16 | 1867 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. | 2690-000 | | 307.25 | -15,432.97 |

Subtotals :                    $0.00        $13,237.45

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5870 - PAYROLL ACCOUNT |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0174 | | | | |
| 12/27/16 | 1868 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | -15,445.66 |
| 12/27/16 | 1869 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | -15,595.81 |
| 12/27/16 | 1870 | 1199 POLITICAL ACTIO FUND | COMP. NO. 187; EMPL. NO. ZZPOLA; DEPT. NO. 0999 | 2690-000 | | 107.00 | -15,702.81 |
| 12/27/16 | 1871 | RONALD MOSES | COMP. NO. 187; EMPL. NO. ZZR1A; DEPT. NO. 0999 | 2690-000 | | 97.42 | -15,800.23 |
| 12/27/16 | 1872 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT. NO. 0999 | 2690-000 | | 100.59 | -15,900.82 |
| 12/28/16 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 80,000.00 | | 64,099.18 |
| 01/03/17 | 1873 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 237.36 | 63,861.82 |
| 01/03/17 | 1874 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 1,105.89 | 62,755.93 |
| 01/03/17 | 1875 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 920.15 | 61,835.78 |
| 01/03/17 | 1876 | ANTOINNETTE GREY | COMP. NO. 187; EMPL. NO. G6; DEPT. NO. 0003 | 2690-000 | | 1,186.87 | 60,648.91 |
| 01/03/17 | 1877 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003 | 2690-000 | | 1,047.43 | 59,601.48 |
| 01/03/17 | 1878 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 452.27 | 59,149.21 |
| 01/03/17 | 1879 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. 0003 | 2690-000 | | 466.05 | 58,683.16 |
| 01/03/17 | 1880 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 418.91 | 58,264.25 |
| 01/03/17 | 1881 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 823.84 | 57,440.41 |
| 01/03/17 | 1882 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 806.53 | 56,633.88 |
| 01/03/17 | 1883 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 709.70 | 55,924.18 |
| 01/03/17 | 1884 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 541.68 | 55,382.50 |
| 01/03/17 | 1885 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 765.97 | 54,616.53 |

| | | | | | Subtotals : | $80,000.00 | $9,950.50 |

Exhibit 9

Page: 153

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
|---|---|---|---|
| Case Name: | FAR ROCKAWAY NURSING HOME | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5870 - PAYROLL ACCOUNT |
| Taxpayer ID #: | **-***7707 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/03/17 | 1886 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 147.39 | 54,469.14 |
| 01/03/17 | 1887 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 947.10 | 53,522.04 |
| 01/03/17 | 1888 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 566.17 | 52,955.87 |
| 01/03/17 | 1889 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 563.79 | 52,392.08 |
| 01/03/17 | 1890 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 581.72 | 51,810.36 |
| 01/03/17 | 1891 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 828.04 | 50,982.32 |
| 01/03/17 | 1892 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 772.55 | 50,209.77 |
| 01/03/17 | 1893 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 740.57 | 49,469.20 |
| 01/03/17 | 1894 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 710.34 | 48,758.86 |
| 01/03/17 | 1895 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 495.96 | 48,262.90 |
| 01/03/17 | 1896 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 662.93 | 47,599.97 |
| 01/03/17 | 1897 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 533.53 | 47,066.44 |
| 01/03/17 | 1898 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 587.73 | 46,478.71 |
| 01/03/17 | 1899 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 804.38 | 45,674.33 |
| 01/03/17 | 1900 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 883.71 | 44,790.62 |
| 01/03/17 | 1901 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 889.52 | 43,901.10 |
| 01/03/17 | 1902 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 853.76 | 43,047.34 |
| 01/03/17 | 1903 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 533.39 | 42,513.95 |
| 01/03/17 | 1904 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 948.27 | 41,565.68 |
| 01/03/17 | 1905 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. | 2690-000 | | 621.98 | 40,943.70 |

| | | | | Subtotals : | $0.00 | $13,672.83 | |

Exhibit 9

Page: 154

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 1-16-42464-ESS | | | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) | |
| Case Name: | FAR ROCKAWAY NURSING HOME | | | Bank Name: | Rabobank, N.A. | |
| | | | | Account: | ******5870 - PAYROLL ACCOUNT | |
| Taxpayer ID #: | **-***7707 | | | Blanket Bond: | $47,747,648.00  (per case limit) | |
| Period Ending: | 04/03/18 | | | Separate Bond: | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 0021 | | | |
| 01/03/17 | 1906 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | | 578.97 | 40,364.73 |
| 01/03/17 | 1907 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | | 647.02 | 39,717.71 |
| 01/03/17 | 1908 | RENATA PERSAUD | COMP. NO. 187; EMPL. NO. P8; DEPT. NO. 0032 | | 628.38 | 39,089.33 |
| 01/03/17 | 1909 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | | 1,306.87 | 37,782.46 |
| 01/03/17 | 1910 | SHAWANDA OSBORNE | COMP. NO. 187; EMPL. NO. O4; DEPT. NO. 0035 | | 497.89 | 37,284.57 |
| 01/03/17 | 1911 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | | 1,251.35 | 36,033.22 |
| 01/03/17 | 1912 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | | 876.08 | 35,157.14 |
| 01/03/17 | 1913 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | | 454.86 | 34,702.28 |
| 01/03/17 | 1914 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | | 565.56 | 34,136.72 |
| 01/03/17 | 1915 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | | 321.90 | 33,814.82 |
| 01/03/17 | 1916 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | | 391.99 | 33,422.83 |
| 01/03/17 | 1917 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | | 770.82 | 32,652.01 |
| 01/03/17 | 1918 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | | 461.82 | 32,190.19 |
| 01/03/17 | 1919 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | | 617.02 | 31,573.17 |
| 01/03/17 | 1920 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | | 1,471.39 | 30,101.78 |
| 01/03/17 | 1921 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | | 883.03 | 29,218.75 |
| 01/03/17 | 1922 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | | 555.46 | 28,663.29 |
| 01/03/17 | 1923 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | | 508.60 | 28,154.69 |
| 01/03/17 | 1924 | ERROL MALVO | COMP. NO. 187; EMPL. NO. M11; DEPT. NO. 0068 | | 683.03 | 27,471.66 |
| | | | Subtotals : | $0.00 | $13,472.04 | |

Exhibit 9

Page: 155

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
|---|---|---|---|
| Case Name: | FAR ROCKAWAY NURSING HOME | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5870 - PAYROLL ACCOUNT |
| Taxpayer ID #: | **-***7707 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/03/17 | 1925 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 236.22 | 27,235.44 |
| 01/03/17 | 1926 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 430.87 | 26,804.57 |
| 01/03/17 | 1927 | TIFFANY JAMES | COMP. NO. 187; EMPL. NO. J7; DEPT. NO. 0208 | 2690-000 | | 450.26 | 26,354.31 |
| 01/03/17 | 1928 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,414.53 | 24,939.78 |
| 01/03/17 | 1929 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 1,240.62 | 23,699.16 |
| 01/03/17 | 1930 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 716.54 | 22,982.62 |
| 01/03/17 | 1931 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO G2; DEPT. NO. 0090 | 2690-000 | | 312.05 | 22,670.57 |
| 01/03/17 | 1932 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 1,137.06 | 21,533.51 |
| 01/03/17 | 1933 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 602.56 | 20,930.95 |
| 01/03/17 | 1934 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO. 0110 | 2690-000 | | 795.16 | 20,135.79 |
| 01/03/17 | 1935 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 577.35 | 19,558.44 |
| 01/03/17 | 1936 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. 0078 | 2690-000 | | 340.83 | 19,217.61 |
| 01/03/17 | 1937 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 19,204.92 |
| 01/03/17 | 1938 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 19,054.77 |
| 01/03/17 | 1939 | RONALD MOSES | COMP. NO. 187; EMPL. NO. ZZR1A; DEPT. NO. 0999 | 2690-000 | | 133.00 | 18,921.77 |
| 01/03/17 | 1940 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT. NO. 0999 | 2690-000 | | 142.15 | 18,779.62 |
| 01/03/17 | | IRS USATAXPYMT | PAYROLL TAXES | 2690-000 | | 15,589.06 | 3,190.56 |
| 01/03/17 | | NYS DTF PROMP WT Tax Paymnt | PAYROLL TAXES | 2690-000 | | 3,641.42 | -450.86 |
| 01/04/17 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 70,000.00 | | 69,549.14 |
| 01/10/17 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 35,000.00 | | 104,549.14 |
| 01/10/17 | 1941 | 1199 SEIU DUES | CREDIT UNION 12/1/16-12/31/16 | 2690-000 | | 1,825.00 | 102,724.14 |
| 01/10/17 | 1942 | 1199/SEIU GREATER BENEFIT | BENEFIT FUND PAYMENT 12/1-12/31/2016 | 2690-000 | | 25,599.65 | 77,124.49 |

Subtotals :  $105,000.00  $55,347.17

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Rabobank, N.A. | |
| | | | **Account:** | ******5870 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | FUND | | | | |
| 01/10/17 | 1943 | 1199/SEIU GREATER NY JOB SECURITY FUND | JOB SECURITY FUND 12/1-12/31/16 | 2690-000 | | 208.87 | 76,915.62 |
| 01/10/17 | 1944 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 440.37 | 76,475.25 |
| 01/10/17 | 1945 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 932.87 | 75,542.38 |
| 01/10/17 | 1946 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 920.16 | 74,622.22 |
| 01/10/17 | 1947 | ANTOINNETTE GREY | COMP. NO. 187; EMPL. NO. G6; DEPT. NO. 0003 | 2690-000 | | 979.27 | 73,642.95 |
| 01/10/17 | 1948 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003 | 2690-000 | | 723.42 | 72,919.53 |
| 01/10/17 | 1949 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 249.36 | 72,670.17 |
| 01/10/17 | 1950 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. 0003 | 2690-000 | | 663.30 | 72,006.87 |
| 01/10/17 | 1951 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 816.81 | 71,190.06 |
| 01/10/17 | 1952 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 654.36 | 70,535.70 |
| 01/10/17 | 1953 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 967.13 | 69,568.57 |
| 01/10/17 | 1954 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 594.27 | 68,974.30 |
| 01/10/17 | 1955 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 528.72 | 68,445.58 |
| 01/10/17 | 1956 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 646.85 | 67,798.73 |
| 01/10/17 | 1957 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 147.39 | 67,651.34 |
| 01/10/17 | 1958 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 814.66 | 66,836.68 |
| 01/10/17 | 1959 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 566.18 | 66,270.50 |
| 01/10/17 | 1960 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 571.14 | 65,699.36 |
| 01/10/17 | 1961 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 1,089.05 | 64,610.31 |
| | | | Subtotals : | $0.00 | $12,514.18 | |

Exhibit 9

Page:  157

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M.  MESSER,TRUSTEE (520670) | | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5870 - PAYROLL ACCOUNT | | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | Receipts<br>$ | Disbursements<br>$ | Checking<br>Account Balance |
| 01/10/17 | 1962 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 808.93 | 63,801.38 |
| 01/10/17 | 1963 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 619.70 | 63,181.68 |
| 01/10/17 | 1964 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 729.49 | 62,452.19 |
| 01/10/17 | 1965 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 698.35 | 61,753.84 |
| 01/10/17 | 1966 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 596.28 | 61,157.56 |
| 01/10/17 | 1967 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 665.52 | 60,492.04 |
| 01/10/17 | 1968 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 770.40 | 59,721.64 |
| 01/10/17 | 1969 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 803.00 | 58,918.64 |
| 01/10/17 | 1970 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 482.01 | 58,436.63 |
| 01/10/17 | 1971 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 758.17 | 57,678.46 |
| 01/10/17 | 1972 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 1,045.03 | 56,633.43 |
| 01/10/17 | 1973 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 833.91 | 55,799.52 |
| 01/10/17 | 1974 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 829.53 | 54,969.99 |
| 01/10/17 | 1975 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 787.66 | 54,182.33 |
| 01/10/17 | 1976 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 583.98 | 53,598.35 |
| 01/10/17 | 1977 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 578.96 | 53,019.39 |
| 01/10/17 | 1978 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 646.40 | 52,372.99 |
| 01/10/17 | 1979 | RENATA PERSAUD | COMP. NO. 187; EMPL. NO. P8; DEPT. NO. 0032 | 2690-000 | | 628.37 | 51,744.62 |
| 01/10/17 | 1980 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 50,437.75 |
| 01/10/17 | 1981 | SHAWANDA OSBORNE | COMP. NO. 187; EMPL. NO. O4; DEPT. NO. | 2690-000 | | 497.89 | 49,939.86 |

| | | | Subtotals : | $0.00 | $14,670.45 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5870 - PAYROLL ACCOUNT |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0035 | | | | |
| 01/10/17 | 1982 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,251.36 | 48,688.50 |
| 01/10/17 | 1983 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 839.49 | 47,849.01 |
| 01/10/17 | 1984 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 537.72 | 47,311.29 |
| 01/10/17 | 1985 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 676.74 | 46,634.55 |
| 01/10/17 | 1986 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 449.19 | 46,185.36 |
| 01/10/17 | 1987 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 421.69 | 45,763.67 |
| 01/10/17 | 1988 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 700.84 | 45,062.83 |
| 01/10/17 | 1989 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 272.23 | 44,790.60 |
| 01/10/17 | 1990 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 510.68 | 44,279.92 |
| 01/10/17 | 1991 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.38 | 42,808.54 |
| 01/10/17 | 1992 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 883.02 | 41,925.52 |
| 01/10/17 | 1993 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 512.37 | 41,413.15 |
| 01/10/17 | 1994 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 506.06 | 40,907.09 |
| 01/10/17 | 1995 | ERROL MALVO | COMP. NO. 187; EMPL. NO. M11; DEPT. NO. 0068 | 2690-000 | | 683.03 | 40,224.06 |
| 01/10/17 | 1996 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 303.02 | 39,921.04 |
| 01/10/17 | 1997 | FRITZ G. EUGENE | COMP. NO. 187; EMPL. NO. E6; DEPT. NO. 0082 | 2690-000 | | 696.48 | 39,224.56 |
| 01/10/17 | 1998 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,414.54 | 37,810.02 |
| 01/10/17 | 1999 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 693.13 | 37,116.89 |
| 01/10/17 | 2000 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 799.16 | 36,317.73 |
| | | | Subtotals : | | $0.00 | $13,622.13 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 159

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | |
| **Case Name:** FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** **-***7707 | |
| **Period Ending:** 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/10/17 | 2001 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO G2; DEPT. NO. 0090 | 2690-000 | | 274.09 | 36,043.64 |
| 01/10/17 | 2002 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 794.72 | 35,248.92 |
| 01/10/17 | 2003 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 473.90 | 34,775.02 |
| 01/10/17 | 2004 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO. 0110 | 2690-000 | | 748.92 | 34,026.10 |
| 01/10/17 | 2005 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 581.76 | 33,444.34 |
| 01/10/17 | 2006 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 33,431.65 |
| 01/10/17 | 2007 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 33,281.50 |
| 01/10/17 | 2008 | RONALD MOSES | COMP. NO. 187; EMPL. NO. ZZR1A; DEPT. NO. 0999 | 2690-000 | | 155.01 | 33,126.49 |
| 01/10/17 | 2009 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT. NO. 0999 | 2690-000 | | 119.67 | 33,006.82 |
| 01/10/17 | | IRS USATAXPYMT | PAYROLL TAX PAYMENT | 2690-000 | | 17,693.42 | 15,313.40 |
| 01/10/17 | | NYS DTF PROMP WT Tax Paymnt | PAYROLL TAXES | 2690-000 | | 4,212.83 | 11,100.57 |
| 01/16/17 | 2010 | 1199 SEIU DUES | UNION DUES DECEMBER 2016 | 2690-000 | | 2,134.66 | 8,965.91 |
| 01/17/17 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 65,000.00 | | 73,965.91 |
| 01/17/17 | 2011 | COMMISSIONER OF TAXATION AND FINANCE | ER # 80-040524 0 UNEMPLOYMENT TAXES | 2690-000 | | 1,536.74 | 72,429.17 |
| 01/17/17 | 2012 | COMMISSIONER  OF TAXATION AND FINANCE | MTA 305 EIN 11-2297707 | 2690-000 | | 1,200.00 | 71,229.17 |
| 01/17/17 | 2013 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 718.63 | 70,510.54 |
| 01/17/17 | 2014 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 932.87 | 69,577.67 |
| 01/17/17 | 2015 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 920.15 | 68,657.52 |
| 01/17/17 | 2016 | ANTOINNETTE GREY | COMP. NO. 187; EMPL. NO. G6; DEPT. NO. 0003 | 2690-000 | | 1,070.61 | 67,586.91 |
| 01/17/17 | 2017 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003 | 2690-000 | | 784.67 | 66,802.24 |
| 01/17/17 | 2018 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 180.39 | 66,621.85 |

| | | | Subtotals : | | $65,000.00 | $34,695.88 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/17/17 | 2019 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. 0003 | 2690-000 | | 543.06 | 66,078.79 |
| 01/17/17 | 2020 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.32 | 65,063.47 |
| 01/17/17 | 2021 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 663.18 | 64,400.29 |
| 01/17/17 | 2022 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 642.65 | 63,757.64 |
| 01/17/17 | 2023 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 539.57 | 63,218.07 |
| 01/17/17 | 2024 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 567.21 | 62,650.86 |
| 01/17/17 | 2025 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 534.85 | 62,116.01 |
| 01/17/17 | 2026 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 288.18 | 61,827.83 |
| 01/17/17 | 2027 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 716.20 | 61,111.63 |
| 01/17/17 | 2028 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 443.57 | 60,668.06 |
| 01/17/17 | 2029 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 501.63 | 60,166.43 |
| 01/17/17 | 2030 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 943.11 | 59,223.32 |
| 01/17/17 | 2031 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 366.83 | 58,856.49 |
| 01/17/17 | 2032 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 940.68 | 57,915.81 |
| 01/17/17 | 2033 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 592.16 | 57,323.65 |
| 01/17/17 | 2034 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 455.52 | 56,868.13 |
| 01/17/17 | 2035 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 495.06 | 56,373.07 |
| 01/17/17 | 2036 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 652.77 | 55,720.30 |
| 01/17/17 | 2037 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 664.83 | 55,055.47 |
| 01/17/17 | 2038 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. | 2690-000 | | 467.52 | 54,587.95 |

| | | | Subtotals : | | $0.00 | $12,033.90 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5870 - PAYROLL ACCOUNT |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0021 | | | | |
| 01/17/17 | 2039 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 447.39 | 54,140.56 |
| 01/17/17 | 2040 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 995.95 | 53,144.61 |
| 01/17/17 | 2041 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 885.01 | 52,259.60 |
| 01/17/17 | 2042 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 707.03 | 51,552.57 |
| 01/17/17 | 2043 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 457.81 | 51,094.76 |
| 01/17/17 | 2044 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 678.97 | 50,415.79 |
| 01/17/17 | 2045 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 502.07 | 49,913.72 |
| 01/17/17 | 2046 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 459.19 | 49,454.53 |
| 01/17/17 | 2047 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 513.48 | 48,941.05 |
| 01/17/17 | 2048 | RENATA PERSAUD | COMP. NO. 187; EMPL. NO. P8; DEPT. NO. 0032 | 2690-000 | | 628.38 | 48,312.67 |
| 01/17/17 | 2049 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 47,005.80 |
| 01/17/17 | 2050 | SHAWANDA OSBORNE | COMP. NO. 187; EMPL. NO. O4; DEPT. NO. 0035 | 2690-000 | | 446.19 | 46,559.61 |
| 01/17/17 | 2051 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,251.35 | 45,308.26 |
| 01/17/17 | 2052 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 874.15 | 44,434.11 |
| 01/17/17 | 2053 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 414.19 | 44,019.92 |
| 01/17/17 | 2054 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 440.56 | 43,579.36 |
| 01/17/17 | 2055 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 329.64 | 43,249.72 |
| 01/17/17 | 2056 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 271.47 | 42,978.25 |
| 01/17/17 | 2057 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 652.87 | 42,325.38 |

| | | Subtotals : | $0.00 | $12,262.57 |
|---|---|---|---|---|

Exhibit 9

## Form 2

Page: 162

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | |
| **Case Name:** FAR ROCKAWAY NURSING HOME | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/17/17 | 2058 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 440.92 | 41,884.46 |
| 01/17/17 | 2059 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 517.77 | 41,366.69 |
| 01/17/17 | 2060 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.39 | 39,895.30 |
| 01/17/17 | 2061 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 883.03 | 39,012.27 |
| 01/17/17 | 2062 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 501.68 | 38,510.59 |
| 01/17/17 | 2063 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 345.26 | 38,165.33 |
| 01/17/17 | 2064 | ERROL MALVO | COMP. NO. 187; EMPL. NO. M11; DEPT. NO. 0068 | 2690-000 | | 683.03 | 37,482.30 |
| 01/17/17 | 2065 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 367.42 | 37,114.88 |
| 01/17/17 | 2066 | FRITZ G. EUGENE | COMP. NO. 187; EMPL. NO. E6; DEPT. NO. 0082 | 2690-000 | | 696.48 | 36,418.40 |
| 01/17/17 | 2067 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,195.76 | 35,222.64 |
| 01/17/17 | 2068 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 693.13 | 34,529.51 |
| 01/17/17 | 2069 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 778.49 | 33,751.02 |
| 01/17/17 | 2070 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO. G2; DEPT. NO. 0090 | 2690-000 | | 230.09 | 33,520.93 |
| 01/17/17 | 2071 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.99 | 32,561.94 |
| 01/17/17 | 2072 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 704.19 | 31,857.75 |
| 01/17/17 | 2073 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO. 0110 | 2690-000 | | 778.06 | 31,079.69 |
| 01/17/17 | 2074 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 444.36 | 30,635.33 |
| 01/17/17 | 2075 | WENDY R. MORRIS-EMEGHAU | COMP. NO. 187; EMPL. NO. EM12; DEPT. NO. 0208 | 2690-000 | | 499.30 | 30,136.03 |
| 01/17/17 | 2076 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 30,123.34 |
| 01/17/17 | 2077 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. | 2690-000 | | 150.15 | 29,973.19 |

Subtotals :                $0.00        $12,352.19

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

Page: 163

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | Trustee: | GREGORY M. MESSER, TRUSTEE (520670) |
|---|---|---|---|
| Case Name: | FAR ROCKAWAY NURSING HOME | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5870 - PAYROLL ACCOUNT |
| Taxpayer ID #: | **-***7707 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NO. 0999 | | | | |
| 01/17/17 | 2078 | RONALD MOSES | COMP. NO. 187; EMPL. NO. ZZR1A; DEPT. NO. 0999 | 2690-000 | | 132.41 | 29,840.78 |
| 01/17/17 | 2079 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT. NO. 0999<br>Voided on 02/16/17 | 2690-000 | | 100.59 | 29,740.19 |
| 01/17/17 | | IRS USATAXPYMT | PAYROLL TAXES | 2690-000 | | 16,906.57 | 12,833.62 |
| 01/17/17 | | NYS DTF PROMP WT | PAYROLL TAXES | 2690-000 | | 4,093.98 | 8,739.64 |
| 01/23/17 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 60,695.81 | | 69,435.45 |
| 01/23/17 | | IRS USATAXPYMT | PAYROLL TAXES | 2690-000 | | 15,767.66 | 53,667.79 |
| 01/23/17 | | NYS DTF PROMP WT | PAYROLL TAXES | 2690-000 | | 3,711.45 | 49,956.34 |
| 01/24/17 | 2080 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 980.51 | 48,975.83 |
| 01/24/17 | 2081 | FELICIA AGU | COMP. NO. 187; EMPL. NO. A561; DEPT. NO. 0003 | 2690-000 | | 211.22 | 48,764.61 |
| 01/24/17 | 2082 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 1,105.89 | 47,658.72 |
| 01/24/17 | 2083 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 920.16 | 46,738.56 |
| 01/24/17 | 2084 | ANTOINNETTE GREY | COMP. NO. 187; EMPL. NO. G6; DEPT. NO. 0003 | 2690-000 | | 1,186.87 | 45,551.69 |
| 01/24/17 | 2085 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003 | 2690-000 | | 558.37 | 44,993.32 |
| 01/24/17 | 2086 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 653.07 | 44,340.25 |
| 01/24/17 | 2087 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. 0003 | 2690-000 | | 466.05 | 43,874.20 |
| 01/24/17 | 2088 | JULES T SENAT | COMP. NO. 187; EMPL. NO. S865; DEPT. NO. 0003 | 2690-000 | | 380.69 | 43,493.51 |
| 01/24/17 | 2089 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 802.63 | 42,690.88 |
| 01/24/17 | 2090 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 991.52 | 41,699.36 |
| 01/24/17 | 2091 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 931.83 | 40,767.53 |
| 01/24/17 | 2092 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 851.67 | 39,915.86 |
| 01/24/17 | 2093 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. | 2690-000 | | 703.45 | 39,212.41 |

| | | | Subtotals : | | $60,695.81 | $51,456.59 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 1-16-42464-ESS |
| **Case Name:** | FAR ROCKAWAY NURSING HOME |
| **Taxpayer ID #:** | **-***7707 |
| **Period Ending:** | 04/03/18 |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0012 | | | | |
| 01/24/17 | 2094 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 954.75 | 38,257.66 |
| 01/24/17 | 2095 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 490.27 | 37,767.39 |
| 01/24/17 | 2096 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 941.20 | 36,826.19 |
| 01/24/17 | 2097 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 565.28 | 36,260.91 |
| 01/24/17 | 2098 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 456.25 | 35,804.66 |
| 01/24/17 | 2099 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 460.17 | 35,344.49 |
| 01/24/17 | 2100 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 695.08 | 34,649.41 |
| 01/24/17 | 2101 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 526.99 | 34,122.42 |
| 01/24/17 | 2102 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 459.36 | 33,663.06 |
| 01/24/17 | 2103 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 573.64 | 33,089.42 |
| 01/24/17 | 2104 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 607.63 | 32,481.79 |
| 01/24/17 | 2105 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 593.69 | 31,888.10 |
| 01/24/17 | 2106 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 581.25 | 31,306.85 |
| 01/24/17 | 2107 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 696.15 | 30,610.70 |
| 01/24/17 | 2108 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 393.02 | 30,217.68 |
| 01/24/17 | 2109 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 656.77 | 29,560.91 |
| 01/24/17 | 2110 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 844.76 | 28,716.15 |
| 01/24/17 | 2111 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 591.49 | 28,124.66 |
| 01/24/17 | 2112 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 662.12 | 27,462.54 |

| | | | Subtotals : | | $0.00 | $11,749.87 | |

Exhibit 9

## Form 2

Page: 165

### Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Rabobank, N.A.

**Account:** ******5870 - PAYROLL ACCOUNT

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/24/17 | 2113 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 693.73 | 26,768.81 |
| 01/24/17 | 2114 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 616.87 | 26,151.94 |
| 01/24/17 | 2115 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 578.06 | 25,573.88 |
| 01/24/17 | 2116 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 668.32 | 24,905.56 |
| 01/24/17 | 2117 | RENATA PERSAUD | COMP. NO. 187; EMPL. NO. P8; DEPT. NO. 0032 | 2690-000 | | 514.42 | 24,391.14 |
| 01/24/17 | 2118 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.88 | 23,084.26 |
| 01/24/17 | 2119 | SHAWANDA OSBORNE | COMP. NO. 187; EMPL. NO. O4; DEPT. NO. 0035 | 2690-000 | | 390.48 | 22,693.78 |
| 01/24/17 | 2120 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,747.34 | 20,946.44 |
| 01/24/17 | 2121 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 875.58 | 20,070.86 |
| 01/24/17 | 2122 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 533.28 | 19,537.58 |
| 01/24/17 | 2123 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 563.17 | 18,974.41 |
| 01/24/17 | 2124 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 459.54 | 18,514.87 |
| 01/24/17 | 2125 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 405.25 | 18,109.62 |
| 01/24/17 | 2126 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 628.09 | 17,481.53 |
| 01/24/17 | 2127 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 463.88 | 17,017.65 |
| 01/24/17 | 2128 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 723.38 | 16,294.27 |
| 01/24/17 | 2129 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.39 | 14,822.88 |
| 01/24/17 | 2130 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 883.03 | 13,939.85 |
| 01/24/17 | 2131 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 449.72 | 13,490.13 |
| 01/24/17 | 2132 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. | 2690-000 | | 497.99 | 12,992.14 |

Subtotals :          $0.00      $14,470.40

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

# Form 2

Page: 166

## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** \*\*-\*\*\*7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Rabobank, N.A.

**Account:** \*\*\*\*\*\*5870 - PAYROLL ACCOUNT

**Blanket Bond:** $47,747,648.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0067 | | | | |
| 01/24/17 | 2133 | ERROL MALVO | COMP. NO. 187; EMPL. NO. M11; DEPT. NO. 0068 | 2690-000 | | 683.03 | 12,309.11 |
| 01/24/17 | 2134 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 365.22 | 11,943.89 |
| 01/24/17 | 2135 | FRITZ G. EUGENE | COMP. NO. 187; EMPL. NO. E6; DEPT. NO. 0082 | 2690-000 | | 696.48 | 11,247.41 |
| 01/24/17 | 2136 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,414.54 | 9,832.87 |
| 01/24/17 | 2137 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 949.37 | 8,883.50 |
| 01/24/17 | 2138 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 1,098.64 | 7,784.86 |
| 01/24/17 | 2139 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO G2; DEPT. NO. 0090 | 2690-000 | | 317.40 | 7,467.46 |
| 01/24/17 | 2140 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.99 | 6,508.47 |
| 01/24/17 | 2141 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 578.73 | 5,929.74 |
| 01/24/17 | 2142 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO. 0110 | 2690-000 | | 908.51 | 5,021.23 |
| 01/24/17 | 2143 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 571.85 | 4,449.38 |
| 01/24/17 | 2144 | WENDY R. MORRIS-EMEGHALI | COMP. NO. 187; EMPL. NO. EM12; DEPT. NO. 0208 | 2690-000 | | 499.30 | 3,950.08 |
| 01/24/17 | 2145 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 3,937.39 |
| 01/24/17 | 2146 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 3,787.24 |
| 01/24/17 | 2147 | 1199 POLITICAL ACTIO FUND | COMP. NO. 187; EMPL. NO. ZZPOLA; DEPT. NO. 0999 | 2690-000 | | 107.00 | 3,680.24 |
| 01/24/17 | 2148 | RONALD MOSES | COMP. NO. 187; EMPL. NO. ZZR1A; DEPT. NO. 0999 | 2690-000 | | 125.80 | 3,554.44 |
| 01/25/17 | From Account #\*\*\*\*\*\*5867 | | TRANSFER OF FUNDS | 9999-000 | 10,000.00 | | 13,554.44 |
| 01/25/17 | | IRS USATAXPYMT | PAYROLL TAXES | 2690-000 | | 16,279.93 | -2,725.49 |
| 01/25/17 | | IRS USATAXPYMT | PAYROLL TAXES | 2690-000 | | 14,435.20 | -17,160.69 |
| 01/25/17 | | IRS USATAXPYMT | PAYROLL TAXES | 2690-000 | | 15,746.48 | -32,907.17 |
| 01/25/17 | | NYS DTF PROMP WT | PAYROLL TAXES | 2690-000 | | 3,631.62 | -36,538.79 |

Subtotals :   $10,000.00   $59,530.93

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM   V.13.32

Exhibit 9

Page: 167

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5870 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/25/17 | | NYS DTF PROMP WT Tax | PAYROLL TAXES | 2690-000 | | 7,251.00 | -43,789.79 |
| 01/25/17 | | NYS DTF PROMP WT Tax | PAYROLL TAXES | 2690-000 | | 3,352.58 | -47,142.37 |
| 01/27/17 | | IRS USATAXPYMT | PAYROLL TAXES | 2690-000 | | 17,927.31 | -65,069.68 |
| 01/30/17 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 50,000.00 | | -15,069.68 |
| 01/30/17 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 20,000.00 | | 4,930.32 |
| 01/30/17 | | NYS DTF PROMP WT Tax | PAYROLL TAXES | 2690-000 | | 4,217.59 | 712.73 |
| 01/31/17 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 60,000.00 | | 60,712.73 |
| 01/31/17 | 2216 | 1199 SEIU DUES | UNION DUE SEPTEMBER 2016 | 2690-000 | | 2,247.67 | 58,465.06 |
| 01/31/17 | 2217 | L-1 ENROLLMENT SERVICES | FINGERPRINTING FOR YUMANG LORENZO | 2690-000 | | 99.25 | 58,365.81 |
| 01/31/17 | 2218 | ADM ENVIRONMENTAL GROUP, LLC | WASTE CARTING INV. 6390<br>Voided on 01/31/17 | 2690-000 | | 1,450.00 | 56,915.81 |
| 01/31/17 | 2218 | ADM ENVIRONMENTAL GROUP, LLC | WASTE CARTING INV. 6390<br>Voided: check issued on 01/31/17 | 2690-000 | | -1,450.00 | 58,365.81 |
| 01/31/17 | 2219 | ALL STATE PEST CONTROL | MEDICAL SUPPLIES INV. 169800,169799,<br>Voided on 01/31/17 | 2690-000 | | 540.16 | 57,825.65 |
| 01/31/17 | 2219 | ALL STATE PEST CONTROL | MEDICAL SUPPLIES INV. 169800,169799,<br>Voided: check issued on 01/31/17 | 2690-000 | | -540.16 | 58,365.81 |
| 01/31/17 | 2220 | ALLSTATE MEDICAL | MEDICAL SUPPLIES INV.<br>0224717-IN,0224346-IN<br>Voided on 01/31/17 | 2690-000 | | 183.54 | 58,182.27 |
| 01/31/17 | 2220 | ALLSTATE MEDICAL | MEDICAL SUPPLIES INV.<br>0224717-IN,0224346-IN<br>Voided: check issued on 01/31/17 | 2690-000 | | -183.54 | 58,365.81 |
| 01/31/17 | 2149 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. FELICITY;<br>DEPT. NO. RN | 2690-000 | | 468.80 | 57,897.01 |
| 01/31/17 | 2150 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. LESLIE; DEPT.<br>NO. RN | 2690-000 | | 1,096.57 | 56,800.44 |
| 01/31/17 | 2151 | ANTOINNETTE GREY | COMP. NO. 187; EMPL. NO. ANTOINNETTE;<br>DEPT. NO. RN | 2690-000 | | 954.91 | 55,845.53 |
| 01/31/17 | 2152 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. AUDREY; DEPT.<br>NO. RN | 2690-000 | | 1,400.68 | 54,444.85 |
| 01/31/17 | 2153 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. EUNICE; DEPT.<br>NO. RN | 2690-000 | | 214.97 | 54,229.88 |
| 01/31/17 | 2154 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. MARGARET;<br>DEPT. NO. RN | 2690-000 | | 636.51 | 53,593.37 |
| 01/31/17 | 2155 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. NEBAMY; DEPT.<br>NO. RN | 2690-000 | | 816.80 | 52,776.57 |
| 01/31/17 | 2156 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. BERTHA; DEPT. | 2690-000 | | 519.05 | 52,257.52 |

Subtotals :  $130,000.00    $41,203.69

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M.  MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | NO. LPN | | | |
| 01/31/17 | 2157 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. DANNETT; DEPT. NO. LPN | | 525.16 | 51,732.36 |
| 01/31/17 | 2158 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. DOMINIQUE; DEPT. NO. LPN | | 561.04 | 51,171.32 |
| 01/31/17 | 2159 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. MARIE M JEAN; DEPT. NO. LPN | | 484.68 | 50,686.64 |
| 01/31/17 | 2160 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. JOANNA; DEPT. NO. LPN | | 807.54 | 49,879.10 |
| 01/31/17 | 2161 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. BIBI S.N.; DEPT. NO. CNA | | 285.52 | 49,593.58 |
| 01/31/17 | 2162 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. AVETTE; DEPT. NO. CNA | | 421.36 | 49,172.22 |
| 01/31/17 | 2163 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. MARIE L.; DEPT. NO. CNA | | 442.67 | 48,729.55 |
| 01/31/17 | 2164 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. THRISA; DEPT. NO. CNA | | 356.01 | 48,373.54 |
| 01/31/17 | 2165 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. LYNETTE; DEPT. NO. CNA | | 594.98 | 47,778.56 |
| 01/31/17 | 2166 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. EVELYN; DEPT. NO. CNA | | 455.17 | 47,323.39 |
| 01/31/17 | 2167 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. DANAMARIE S.; DEPT. NO. CNA | | 594.27 | 46,729.12 |
| 01/31/17 | 2168 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. JENIFER; DEPT. NO. CNA | | 468.96 | 46,260.16 |
| 01/31/17 | 2169 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. IRMA; DEPT. NO. CNA | | 455.52 | 45,804.64 |
| 01/31/17 | 2170 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. CASIRIMA; DEPT. NO. CNA | | 378.89 | 45,425.75 |
| 01/31/17 | 2171 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. CYNTHIA; DEPT. NO. CNA | | 428.48 | 44,997.27 |
| 01/31/17 | 2172 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. GERALDINE C.; DEPT. NO. CNA | | 500.39 | 44,496.88 |
| 01/31/17 | 2173 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. EUGENNIE; DEPT. NO. CNA | | 463.57 | 44,033.31 |
| 01/31/17 | 2174 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. KIMONA A.; DEPT. NO. CNA | | 436.16 | 43,597.15 |
| 01/31/17 | 2175 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. KIM A; DEPT. NO. CNA | | 651.74 | 42,945.41 |
| | | | Subtotals : | $0.00 | $9,312.11 | |

Exhibit 9

Page: 169

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5870 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00   (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/17 | 2176 | APRIL REYES | COMP. NO. 187; EMPL. NO. APRIL; DEPT. NO. CNA | 2690-000 | | 504.64 | 42,440.77 |
| 01/31/17 | 2177 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. LYNETTE; DEPT. NO. CNA | 2690-000 | | 356.52 | 42,084.25 |
| 01/31/17 | 2178 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. WANITA A.; DEPT. NO. CNA | 2690-000 | | 469.09 | 41,615.16 |
| 01/31/17 | 2179 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. MOHANIE; DEPT. NO. CNA | 2690-000 | | 596.91 | 41,018.25 |
| 01/31/17 | 2180 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. NERESA A.; DEPT. NO. CNA | 2690-000 | | 354.53 | 40,663.72 |
| 01/31/17 | 2181 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. ESTHER; DEPT. NO. CNA | 2690-000 | | 494.25 | 40,169.47 |
| 01/31/17 | 2182 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. EVELYN T.; DEPT. NO. CNA | 2690-000 | | 409.02 | 39,760.45 |
| 01/31/17 | 2183 | RENATA PERSAUD | COMP. NO. 187; EMPL. NO. RENATA; DEPT. NO. ACTIVITIES DIR | 2690-000 | | 514.43 | 39,246.02 |
| 01/31/17 | 2184 | EITAN NAT | COMP. NO. 187; EMPL. NO. EITAN; DEPT. NO. ADMIN | 2690-000 | | 1,306.87 | 37,939.15 |
| 01/31/17 | 2185 | SHAWANDA OSBORNE | COMP. NO. 187; EMPL. NO. SHAWANDA; DEPT. NO. ADMISSIONS | 2690-000 | | 600.98 | 37,338.17 |
| 01/31/17 | 2186 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. EVELYN; DEPT. NO. ADNS | 2690-000 | | 1,377.88 | 35,960.29 |
| 01/31/17 | 2187 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. JEAN-HARRY; DEPT. NO. COTA | 2690-000 | | 828.95 | 35,131.34 |
| 01/31/17 | 2188 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. WENDY KIM; DEPT. NO. DIETARY AIDE | 2690-000 | | 413.69 | 34,717.65 |
| 01/31/17 | 2189 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. GILBERT; DEPT. NO. DIETARY AIDE | 2690-000 | | 440.56 | 34,277.09 |
| 01/31/17 | 2190 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. WADE A.; DEPT. NO. DIETARY AIDE | 2690-000 | | 332.22 | 33,944.87 |
| 01/31/17 | 2191 | ROGER FORDE | COMP. NO. 187; EMPL. NO. ROGER; DEPT. NO. DIETARY AIDE | 2690-000 | | 277.06 | 33,667.81 |
| 01/31/17 | 2192 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. COLLEEN A.; DEPT. NO. DIETARY AIDE | 2690-000 | | 692.64 | 32,975.17 |
| 01/31/17 | 2193 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. ASUCENA; DEPT. NO. DIETARY AIDE | 2690-000 | | 438.35 | 32,536.82 |
| 01/31/17 | 2194 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. JUDITH; DEPT. NO. DIETICIAN | 2690-000 | | 716.28 | 31,820.54 |
| 01/31/17 | 2195 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. JULIANA; DEPT. | 2690-000 | | 1,471.39 | 30,349.15 |

| | | | |
|---|---|---|---|
| Subtotals : | $0.00 | $12,596.26 | |

{} Asset reference(s)

Exhibit 9

Page: 170

# Form 2
## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | **Bank Name:** | Rabobank, N.A. | |
| | | **Account:** | ******5870 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | NO. DNS | | | | |
| 01/31/17 | 2196 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. ALAN; DEPT. NO. FSD | 2690-000 | | 883.02 | 29,466.13 |
| 01/31/17 | 2197 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. SYMION M; DEPT. NO. HOUSEKEEPING | 2690-000 | | 501.68 | 28,964.45 |
| 01/31/17 | 2198 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. ROSA M.; DEPT. NO. HOUSEKEEPING | 2690-000 | | 386.66 | 28,577.79 |
| 01/31/17 | 2199 | ERROL MALVO | COMP. NO. 187; EMPL. NO. ERROL; DEPT. NO. HOUSEKEEPING DIR | 2690-000 | | 683.03 | 27,894.76 |
| 01/31/17 | 2200 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. VIKTON; DEPT. NO. MAINTENANCE | 2690-000 | | 236.22 | 27,658.54 |
| 01/31/17 | 2201 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. MILLER; DEPT. NO. MAINTENANCE | 2690-000 | | 430.88 | 27,227.66 |
| 01/31/17 | 2202 | FRITZ G. EUGENE | COMP. NO. 187; EMPL. NO. FRITZ G.; DEPT. NO. OFFICE | 2690-000 | | 696.48 | 26,531.18 |
| 01/31/17 | 2203 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. ALEXANDER; DEPT. NO. OFFICE | 2690-000 | | 1,195.76 | 25,335.42 |
| 01/31/17 | 2204 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. BLOSSOM; DEPT. NO. OT | 2690-000 | | 730.81 | 24,604.61 |
| 01/31/17 | 2205 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. BARRY E; DEPT. NO. PT | 2690-000 | | 799.16 | 23,805.45 |
| 01/31/17 | 2206 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO. CYNTHIA; DEPT. NO. PTA | 2690-000 | | 392.09 | 23,413.36 |
| 01/31/17 | 2207 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. SUKAINA; DEPT. NO. REHAB DIR | 2690-000 | | 958.99 | 22,454.37 |
| 01/31/17 | 2208 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. MERYL L; DEPT. NO. SLP | 2690-000 | | 598.97 | 21,855.40 |
| 01/31/17 | 2209 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. DANIELLE; DEPT. NO. SOCIAL SERVICES | 2690-000 | | 760.96 | 21,094.44 |
| 01/31/17 | 2210 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. JUDITH; DEPT. NO. HHA | 2690-000 | | 444.37 | 20,650.07 |
| 01/31/17 | 2211 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. ESSMA; DEPT. NO. MDS COORDINATOR | 2690-000 | | 349.19 | 20,300.88 |
| 01/31/17 | 2212 | WENDY R. MORRIS-EMEGHALI | COMP. NO. 187; EMPL. NO. WENDY R.; DEPT. NO. SECRETARY | 2690-000 | | 499.31 | 19,801.57 |
| 01/31/17 | 2213 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. CHILD; DEPT. NO. | 2690-000 | | 12.69 | 19,788.88 |
| 01/31/17 | 2214 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. SUPPORT ENFORCEMENT; DEPT. NO. | 2690-000 | | 150.15 | 19,638.73 |
| | | | Subtotals : | | $0.00 | $10,710.42 | |

Exhibit 9

Page: 171

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M.  MESSER,TRUSTEE (520670) | | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5870 - PAYROLL ACCOUNT | | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00   (per case limit) | | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/31/17 | 2215 | RONALD MOSES | COMP. NO. 187; EMPL. NO. RONALD; DEPT. NO. | 2690-000 | | 75.30 | 19,563.43 |
| 02/01/17 | 2221 | 1199 SEIU FEDERAL CREDIT UNION | CREDIT UNION JANURY 2017 | 2690-000 | | 1,380.00 | 18,183.43 |
| 02/01/17 | | IRS USATAXPYMT | PAYROLL TAXES | 2690-000 | | 270.93 | 17,912.50 |
| 02/02/17 | | IRS USATAXPYMT | PAYROLL TAX PAYMENT | 2690-000 | | 558.53 | 17,353.97 |
| 02/03/17 | | IRS USATAXPYMT | PAYROLL TAXES | 2690-000 | | 14,833.01 | 2,520.96 |
| 02/06/17 | | NYS DTF PROMP WT | PAYROLL TAXES | 2690-000 | | 3,389.10 | -868.14 |
| 02/07/17 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 70,000.00 | | 69,131.86 |
| 02/07/17 | 2222 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 638.96 | 68,492.90 |
| 02/07/17 | 2223 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 920.15 | 67,572.75 |
| 02/07/17 | 2224 | ANTOINNETTE GREY | COMP. NO. 187; EMPL. NO. G6; DEPT. NO. 0003 | 2690-000 | | 942.73 | 66,630.02 |
| 02/07/17 | 2225 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003 | 2690-000 | | 1,147.01 | 65,483.01 |
| 02/07/17 | 2226 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 232.26 | 65,250.75 |
| 02/07/17 | 2227 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. 0003 | 2690-000 | | 466.05 | 64,784.70 |
| 02/07/17 | 2228 | JULES T SENAT | COMP. NO. 187; EMPL. NO. S865; DEPT. NO. 0003 | 2690-000 | | 225.63 | 64,559.07 |
| 02/07/17 | 2229 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.33 | 63,543.74 |
| 02/07/17 | 2230 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 667.34 | 62,876.40 |
| 02/07/17 | 2231 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 642.65 | 62,233.75 |
| 02/07/17 | 2232 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 545.74 | 61,688.01 |
| 02/07/17 | 2233 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 481.61 | 61,206.40 |
| 02/07/17 | 2234 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 639.00 | 60,567.40 |
| 02/07/17 | 2235 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 378.98 | 60,188.42 |
| 02/07/17 | 2236 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. | 2690-000 | | 611.99 | 59,576.43 |

| | | Subtotals : | $70,000.00 | $30,062.30 | |
|---|---|---|---|---|---|

Exhibit 9

Page: 172

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5870 - PAYROLL ACCOUNT | | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 0021 | | | | |
| 02/07/17 | 2237 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 364.36 | 59,212.07 |
| 02/07/17 | 2238 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 386.73 | 58,825.34 |
| 02/07/17 | 2239 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 386.72 | 58,438.62 |
| 02/07/17 | 2240 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 363.70 | 58,074.92 |
| 02/07/17 | 2241 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 285.58 | 57,789.34 |
| 02/07/17 | 2242 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 452.19 | 57,337.15 |
| 02/07/17 | 2243 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 455.53 | 56,881.62 |
| 02/07/17 | 2244 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 404.48 | 56,477.14 |
| 02/07/17 | 2245 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 540.67 | 55,936.47 |
| 02/07/17 | 2246 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 414.87 | 55,521.60 |
| 02/07/17 | 2247 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 476.25 | 55,045.35 |
| 02/07/17 | 2248 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 280.69 | 54,764.66 |
| 02/07/17 | 2249 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 400.66 | 54,364.00 |
| 02/07/17 | 2250 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 434.57 | 53,929.43 |
| 02/07/17 | 2251 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 355.63 | 53,573.80 |
| 02/07/17 | 2252 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 442.92 | 53,130.88 |
| 02/07/17 | 2253 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 771.07 | 52,359.81 |
| 02/07/17 | 2254 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 379.69 | 51,980.12 |
| 02/07/17 | 2255 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 459.18 | 51,520.94 |

Subtotals :                                    $0.00          $8,055.49

{} Asset reference(s)                                                                                     Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

Page: 173

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Rabobank, N.A.

**Account:** ******5870 - PAYROLL ACCOUNT

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/07/17 | 2256 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 226.04 | 51,294.90 |
| 02/07/17 | 2257 | SARA ANN JUPITER | COMP. NO. 187; EMPL. NO. J8; DEPT NO. 0032 | 2690-000 | | 770.10 | 50,524.80 |
| 02/07/17 | 2258 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 49,217.93 |
| 02/07/17 | 2259 | SHAWANDA OSBORNE | COMP. NO. 187; EMPL. NO. O4; DEPT. NO. 0035 | 2690-000 | | 497.89 | 48,720.04 |
| 02/07/17 | 2260 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 890.66 | 47,829.38 |
| 02/07/17 | 2261 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 412.70 | 47,416.68 |
| 02/07/17 | 2262 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 440.56 | 46,976.12 |
| 02/07/17 | 2263 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 319.30 | 46,656.82 |
| 02/07/17 | 2264 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 273.31 | 46,383.51 |
| 02/07/17 | 2265 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 692.64 | 45,690.87 |
| 02/07/17 | 2266 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 440.91 | 45,249.96 |
| 02/07/17 | 2267 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 581.58 | 44,668.38 |
| 02/07/17 | 2268 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.39 | 43,196.99 |
| 02/07/17 | 2269 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 1,037.53 | 42,159.46 |
| 02/07/17 | 2270 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 401.89 | 41,757.57 |
| 02/07/17 | 2271 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 388.72 | 41,368.85 |
| 02/07/17 | 2272 | ERROL MALVO | COMP. NO. 187; EMPL. NO. M11; DEPT. NO. 0068 | 2690-000 | | 683.02 | 40,685.83 |
| 02/07/17 | 2273 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 236.22 | 40,449.61 |
| 02/07/17 | 2274 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 430.87 | 40,018.74 |
| 02/07/17 | 2275 | WENDY R. MORRIS-EMEGHALI | COMP. NO. 187; EMPL. NO. EM12; DEPT. | 2690-000 | | 499.30 | 39,519.44 |

Subtotals :    $0.00    $12,001.50

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Rabobank, N.A.

**Account:** ******5870 - PAYROLL ACCOUNT

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NO. 0208 | | | | |
| 02/07/17 | 2276 | FRITZ G. EUGENE | COMP. NO. 187; EMPL. NO. E6; DEPT. NO. 0082 | 2690-000 | | 696.49 | 38,822.95 |
| 02/07/17 | 2277 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,195.77 | 37,627.18 |
| 02/07/17 | 2278 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 866.47 | 36,760.71 |
| 02/07/17 | 2279 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 995.37 | 35,765.34 |
| 02/07/17 | 2280 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO G2; DEPT. NO. 0090 | 2690-000 | | 360.08 | 35,405.26 |
| 02/07/17 | 2281 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.98 | 34,446.28 |
| 02/07/17 | 2282 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 674.03 | 33,772.25 |
| 02/07/17 | 2283 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO. 0110 | 2690-000 | | 760.96 | 33,011.29 |
| 02/07/17 | 2284 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 444.37 | 32,566.92 |
| 02/07/17 | 2285 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,377.87 | 31,189.05 |
| 02/07/17 | 2286 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 31,176.36 |
| 02/07/17 | 2287 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 31,026.21 |
| 02/07/17 | 2288 | RONALD MOSES | COMP. NO. 187; EMPL. NO. ZZR1A; DEPT. NO. 0999 | 2690-000 | | 63.77 | 30,962.44 |
| 02/07/17 | 2289 | AFLAC NEW YORK | INSURANCE | 2690-000 | | 828.44 | 30,134.00 |
| 02/07/17 | 2290 | MET LIFE INSURANCE | INSURANCE | 2690-000 | | 87.48 | 30,046.52 |
| 02/07/17 | 2291 | JOHN HANCOCK LIFE INSURANCE | INSURANCE | 2690-000 | | 68.00 | 29,978.52 |
| 02/08/17 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 30,000.00 | | 59,978.52 |
| 02/08/17 | 2292 | 1199/SEIU GREATER NY BENEFIT FUND | JANURY UNION BENEFIT FUND | 2690-000 | | 24,429.29 | 35,549.23 |
| 02/08/17 | 2293 | 1199/SEIU GREATER NY JOB SECURITY FUND | JANUARY JOB SECURITY FUND | 2690-000 | | 199.35 | 35,349.88 |
| 02/10/17 | | IRS USATAXPYMT | PAYROLL TAX-DEPOSIT | 2690-000 | | 14,464.58 | 20,885.30 |
| 02/13/17 | | NYS DTF PROMP WT Tax Paymnt | PAYROLL TAXES | 2690-000 | | 3,306.90 | 17,578.40 |

Subtotals :  $30,000.00    $51,941.04

Exhibit 9

Page: 175

# Form 2
## Cash Receipts And Disbursements Record

Case Number: 1-16-42464-ESS
Case Name: FAR ROCKAWAY NURSING HOME

Taxpayer ID #: **-***7707
Period Ending: 04/03/18

Trustee: GREGORY M. MESSER,TRUSTEE (520670)
Bank Name: Rabobank, N.A.
Account: ******5870 - PAYROLL ACCOUNT
Blanket Bond: $47,747,648.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/14/17 | 2294 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 638.96 | 16,939.44 |
| 02/14/17 | 2295 | FELICIA AGU | COMP. NO. 187; EMPL. NO. A561; DEPT. NO. 0003 | 2690-000 | | 225.89 | 16,713.55 |
| 02/14/17 | 2296 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 579.12 | 16,134.43 |
| 02/14/17 | 2297 | ANTOINNETTE GREY | COMP. NO. 187; EMPL. NO. G6; DEPT. NO. 0003 | 2690-000 | | 1,183.84 | 14,950.59 |
| 02/14/17 | 2298 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003 | 2690-000 | | 962.30 | 13,988.29 |
| 02/14/17 | 2299 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 240.83 | 13,747.46 |
| 02/14/17 | 2300 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. 0003 | 2690-000 | | 474.32 | 13,273.14 |
| 02/14/17 | 2301 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 816.80 | 12,456.34 |
| 02/14/17 | 2302 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 280.59 | 12,175.75 |
| 02/14/17 | 2303 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 965.70 | 11,210.05 |
| 02/14/17 | 2304 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 549.31 | 10,660.74 |
| 02/14/17 | 2305 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 481.61 | 10,179.13 |
| 02/14/17 | 2306 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 639.51 | 9,539.62 |
| 02/14/17 | 2307 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 212.50 | 9,327.12 |
| 02/14/17 | 2308 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 673.53 | 8,653.59 |
| 02/14/17 | 2309 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 443.57 | 8,210.02 |
| 02/14/17 | 2310 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 292.45 | 7,917.57 |
| 02/14/17 | 2311 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 846.36 | 7,071.21 |
| 02/14/17 | 2312 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 360.60 | 6,710.61 |
| 02/14/17 | 2313 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. | 2690-000 | | 488.04 | 6,222.57 |

Subtotals : $0.00 $11,355.83

{} Asset reference(s)                                    Printed: 04/03/2018 05:30 PM   V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0021 | | | | |
| 02/14/17 | 2314 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 389.79 | 5,832.78 |
| 02/14/17 | 2315 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 452.95 | 5,379.83 |
| 02/14/17 | 2316 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 303.03 | 5,076.80 |
| 02/14/17 | 2317 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 682.60 | 4,394.20 |
| 02/14/17 | 2318 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 414.86 | 3,979.34 |
| 02/14/17 | 2319 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 476.25 | 3,503.09 |
| 02/14/17 | 2320 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 440.60 | 3,062.49 |
| 02/14/17 | 2321 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 352.34 | 2,710.15 |
| 02/14/17 | 2322 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 775.44 | 1,934.71 |
| 02/14/17 | 2323 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 474.78 | 1,459.93 |
| 02/14/17 | 2324 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 442.80 | 1,017.13 |
| 02/14/17 | 2325 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 754.47 | 262.66 |
| 02/14/17 | 2326 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 495.76 | -233.10 |
| 02/14/17 | 2327 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 459.19 | -692.29 |
| 02/14/17 | 2328 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 510.24 | -1,202.53 |
| 02/14/17 | 2329 | SARA ANN JUPITER | COMP. NO. 187; EMPL. NO. J8; DEPT NO. 0032 | 2690-000 | | 597.85 | -1,800.38 |
| 02/14/17 | 2330 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | -3,107.25 |
| 02/14/17 | 2331 | SHAWANDA OSBORNE | COMP. NO. 187; EMPL. NO. O4; DEPT. NO. 0035 | 2690-000 | | 446.19 | -3,553.44 |
| 02/14/17 | 2332 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 855.31 | -4,408.75 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $10,631.32 |

Exhibit 9

Page: 177

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 1-16-42464-ESS | | | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) | |
| Case Name: | FAR ROCKAWAY NURSING HOME | | | Bank Name: | Rabobank, N.A. | |
| | | | | Account: | ******5870 - PAYROLL ACCOUNT | |
| Taxpayer ID #: | **-***7707 | | | Blanket Bond: | $47,747,648.00  (per case limit) | |
| Period Ending: | 04/03/18 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 02/14/17 | 2333 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | | 337.99 | -4,746.74 |
| 02/14/17 | 2334 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | | 440.57 | -5,187.31 |
| 02/14/17 | 2335 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | | 327.03 | -5,514.34 |
| 02/14/17 | 2336 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | | 274.26 | -5,788.60 |
| 02/14/17 | 2337 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | | 557.74 | -6,346.34 |
| 02/14/17 | 2338 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | | 440.91 | -6,787.25 |
| 02/14/17 | 2339 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | | 609.94 | -7,397.19 |
| 02/14/17 | 2340 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | | 1,471.39 | -8,868.58 |
| 02/14/17 | 2341 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | | 960.32 | -9,828.90 |
| 02/14/17 | 2342 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | | 386.37 | -10,215.27 |
| 02/14/17 | 2343 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | | 388.73 | -10,604.00 |
| 02/14/17 | 2344 | ERROL MALVO | COMP. NO. 187; EMPL. NO. M11; DEPT. NO. 0068 | | 683.03 | -11,287.03 |
| 02/14/17 | 2345 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | | 236.22 | -11,523.25 |
| 02/14/17 | 2346 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | | 430.88 | -11,954.13 |
| 02/14/17 | 2347 | WENDY R. MORRIS-EMEGHALI | COMP. NO. 187; EMPL. NO. EM12; DEPT. NO. 0208 | | 408.50 | -12,362.63 |
| 02/14/17 | 2348 | FRITZ G. EUGENE | COMP. NO. 187; EMPL. NO. E6; DEPT. NO. 0082 | | 580.29 | -12,942.92 |
| 02/14/17 | 2349 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | | 1,195.77 | -14,138.69 |
| 02/14/17 | 2350 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | | 881.54 | -15,020.23 |
| 02/14/17 | 2351 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | | 933.39 | -15,953.62 |
| 02/14/17 | 2352 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO G2; DEPT. NO. | | 317.40 | -16,271.02 |

| | | | Subtotals : | $0.00 | $11,862.27 | |

Exhibit 9

# Form 2

Page: 178

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0090 | | | | |
| 02/14/17 | 2353 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 794.73 | -17,065.75 |
| 02/14/17 | 2354 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 564.03 | -17,629.78 |
| 02/14/17 | 2355 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO. 0110 | 2690-000 | | 760.95 | -18,390.73 |
| 02/14/17 | 2356 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 444.36 | -18,835.09 |
| 02/14/17 | 2357 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,377.88 | -20,212.97 |
| 02/14/17 | 2358 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | -20,225.66 |
| 02/14/17 | 2359 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | -20,375.81 |
| 02/14/17 | 2360 | RONALD MOSES | COMP. NO. 187; EMPL. NO. ZZR1A; DEPT. NO. 0999 | 2690-000 | | 116.24 | -20,492.05 |
| 02/14/17 | 2361 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 100.59 | -20,592.64 |
| 02/15/17 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 65,000.00 | | 44,407.36 |
| 02/16/17 | 2079 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT. NO. 0999<br>Voided: check issued on 01/17/17 | 2690-000 | | -100.59 | 44,507.95 |
| 02/16/17 | 2362 | 1199 SEIU DUES | UNION DUES | 2690-000 | | 1,757.24 | 42,750.71 |
| 02/21/17 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 60,000.00 | | 102,750.71 |
| 02/21/17 | 2363 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 638.96 | 102,111.75 |
| 02/21/17 | 2364 | FELICIA AGU | COMP. NO. 187; EMPL. NO. A561; DEPT. NO. 0003 | 2690-000 | | 427.52 | 101,684.23 |
| 02/21/17 | 2365 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 749.63 | 100,934.60 |
| 02/21/17 | 2366 | ANTOINNETTE GREY | COMP. NO. 187; EMPL. NO. G6; DEPT. NO. 0003 | 2690-000 | | 960.99 | 99,973.61 |
| 02/21/17 | 2367 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003 | 2690-000 | | 980.67 | 98,992.94 |
| 02/21/17 | 2368 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 240.82 | 98,752.12 |
| 02/21/17 | 2369 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. | 2690-000 | | 474.33 | 98,277.79 |

| | Subtotals : | $125,000.00 | $10,451.19 |
|---|---|---|---|

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM     V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5870 - PAYROLL ACCOUNT | | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0003 | | | | |
| 02/21/17 | 2370 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.33 | 97,262.46 |
| 02/21/17 | 2371 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 765.16 | 96,497.30 |
| 02/21/17 | 2372 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 738.54 | 95,758.76 |
| 02/21/17 | 2373 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 636.86 | 95,121.90 |
| 02/21/17 | 2374 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 481.60 | 94,640.30 |
| 02/21/17 | 2375 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 753.47 | 93,886.83 |
| 02/21/17 | 2376 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 409.00 | 93,477.83 |
| 02/21/17 | 2377 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 640.69 | 92,837.14 |
| 02/21/17 | 2378 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 524.69 | 92,312.45 |
| 02/21/17 | 2379 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 456.25 | 91,856.20 |
| 02/21/17 | 2380 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 783.02 | 91,073.18 |
| 02/21/17 | 2381 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 524.04 | 90,549.14 |
| 02/21/17 | 2382 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 521.08 | 90,028.06 |
| 02/21/17 | 2383 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 467.84 | 89,560.22 |
| 02/21/17 | 2384 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 446.02 | 89,114.20 |
| 02/21/17 | 2385 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 449.53 | 88,664.67 |
| 02/21/17 | 2386 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 628.37 | 88,036.30 |
| 02/21/17 | 2387 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 610.61 | 87,425.69 |
| 02/21/17 | 2388 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 524.45 | 86,901.24 |
| | | | Subtotals : | | $0.00 | $11,376.55 | |

Exhibit 9

Page: 180

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M.  MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/21/17 | 2389 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 499.72 | 86,401.52 |
| 02/21/17 | 2390 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 720.61 | 85,680.91 |
| 02/21/17 | 2391 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 691.77 | 84,989.14 |
| 02/21/17 | 2392 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 554.72 | 84,434.42 |
| 02/21/17 | 2393 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 529.79 | 83,904.63 |
| 02/21/17 | 2394 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 556.85 | 83,347.78 |
| 02/21/17 | 2395 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 450.50 | 82,897.28 |
| 02/21/17 | 2396 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 537.47 | 82,359.81 |
| 02/21/17 | 2397 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 618.35 | 81,741.46 |
| 02/21/17 | 2398 | SARA ANN JUPITER | COMP. NO. 187; EMPL. NO. J8; DEPT NO. 0032 | 2690-000 | | 718.44 | 81,023.02 |
| 02/21/17 | 2399 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 79,716.15 |
| 02/21/17 | 2400 | SHAWANDA OSBORNE | COMP. NO. 187; EMPL. NO. O4; DEPT. NO. 0035 | 2690-000 | | 600.98 | 79,115.17 |
| 02/21/17 | 2401 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 697.83 | 78,417.34 |
| 02/21/17 | 2402 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 492.60 | 77,924.74 |
| 02/21/17 | 2403 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 517.32 | 77,407.42 |
| 02/21/17 | 2404 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 464.65 | 76,942.77 |
| 02/21/17 | 2405 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 355.67 | 76,587.10 |
| 02/21/17 | 2406 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 587.57 | 75,999.53 |
| 02/21/17 | 2407 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 455.79 | 75,543.74 |
| 02/21/17 | 2408 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. | 2690-000 | | 652.48 | 74,891.26 |

| | | | Subtotals : | | $0.00 | $12,009.98 | |

Exhibit 9

Page:  181

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M.  MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0052 | | | | |
| 02/21/17 | 2409 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,753.57 | 73,137.69 |
| 02/21/17 | 2410 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 960.32 | 72,177.37 |
| 02/21/17 | 2411 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 441.03 | 71,736.34 |
| 02/21/17 | 2412 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 459.94 | 71,276.40 |
| 02/21/17 | 2413 | ERROL MALVO | COMP. NO. 187; EMPL. NO. M11; DEPT. NO. 0068 | 2690-000 | | 683.03 | 70,593.37 |
| 02/21/17 | 2414 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 236.21 | 70,357.16 |
| 02/21/17 | 2415 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 430.87 | 69,926.29 |
| 02/21/17 | 2416 | WENDY R. MORRIS-EMEGHALI | COMP. NO. 187; EMPL. NO. EM12; DEPT. NO. 0208 | 2690-000 | | 499.30 | 69,426.99 |
| 02/21/17 | 2417 | FRITZ G. EUGENE | COMP. NO. 187; EMPL. NO. E6; DEPT. NO. 0082 | 2690-000 | | 696.48 | 68,730.51 |
| 02/21/17 | 2418 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,414.53 | 67,315.98 |
| 02/21/17 | 2419 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 919.23 | 66,396.75 |
| 02/21/17 | 2420 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 788.84 | 65,607.91 |
| 02/21/17 | 2421 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO G2; DEPT. NO. 0090 | 2690-000 | | 354.73 | 65,253.18 |
| 02/21/17 | 2422 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 1,137.06 | 64,116.12 |
| 02/21/17 | 2423 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 654.56 | 63,461.56 |
| 02/21/17 | 2424 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO. 0110 | 2690-000 | | 760.95 | 62,700.61 |
| 02/21/17 | 2425 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 526.76 | 62,173.85 |
| 02/21/17 | 2426 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,639.22 | 60,534.63 |
| 02/21/17 | 2427 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 60,521.94 |
| | | | Subtotals : | | $0.00 | $14,369.32 | |

Exhibit 9

Page: 182

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5870 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00   (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/21/17 | 2428 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 60,371.79 |
| 02/21/17 | 2429 | 1199 POLITICAL ACTIO FUND | COMP. NO. 187; EMPL. NO. ZZPOLA; DEPT. NO. 0999 | 2690-000 | | 107.00 | 60,264.79 |
| 02/21/17 | 2430 | RONALD MOSES | COMP. NO. 187; EMPL. NO. ZZR1A; DEPT. NO. 0999 | 2690-000 | | 102.82 | 60,161.97 |
| 02/21/17 | | IRS USATAXPYMT | Payroll Taxes | 2690-000 | | 14,211.83 | 45,950.14 |
| 02/21/17 | | NYS DTF PROMP WT Tax Paymnt | Payroll Taxes | 2690-000 | | 3,264.99 | 42,685.15 |
| 02/23/17 | | IRS USATAXPYMT | Payroll taxes | 2690-000 | | 16,337.87 | 26,347.28 |
| 02/24/17 | | NYS DTF PROMP WT Tax Paymnt | PAYROLL TAXES | 2690-000 | | 3,823.21 | 22,524.07 |
| 02/28/17 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 65,000.00 | | 87,524.07 |
| 02/28/17 | 2431 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 525.52 | 86,998.55 |
| 02/28/17 | 2432 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 920.16 | 86,078.39 |
| 02/28/17 | 2433 | ANTOINNETTE GREY | COMP. NO. 187; EMPL. NO. G6; DEPT. NO. 0003 | 2690-000 | | 961.00 | 85,117.39 |
| 02/28/17 | 2434 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003 | 2690-000 | | 1,119.85 | 83,997.54 |
| 02/28/17 | 2435 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 328.27 | 83,669.27 |
| 02/28/17 | 2436 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. 0003 | 2690-000 | | 466.05 | 83,203.22 |
| 02/28/17 | 2437 | JULES T SENAT | COMP. NO. 187; EMPL. NO. S865; DEPT. NO. 0003 | 2690-000 | | 91.85 | 83,111.37 |
| 02/28/17 | 2438 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.32 | 82,096.05 |
| 02/28/17 | 2439 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 827.01 | 81,269.04 |
| 02/28/17 | 2440 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 808.64 | 80,460.40 |
| 02/28/17 | 2441 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 569.32 | 79,891.08 |
| 02/28/17 | 2442 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 462.18 | 79,428.90 |
| 02/28/17 | 2443 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 534.85 | 78,894.05 |
| 02/28/17 | 2444 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. | 2690-000 | | 403.83 | 78,490.22 |

| | | | Subtotals : | $65,000.00 | $47,031.72 | |
|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | |
| **Case Name:** FAR ROCKAWAY NURSING HOME | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| | |
|---|---|
| **Taxpayer ID #:** **-***7707 | |
| **Period Ending:** 04/03/18 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | COMP. NO. 187; EMPL. NO. 0021 | | | | |
| 02/28/17 | 2445 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 577.12 | 77,913.10 |
| 02/28/17 | 2446 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 565.27 | 77,347.83 |
| 02/28/17 | 2447 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 587.80 | 76,760.03 |
| 02/28/17 | 2448 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 447.16 | 76,312.87 |
| 02/28/17 | 2449 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 578.90 | 75,733.97 |
| 02/28/17 | 2450 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 315.76 | 75,418.21 |
| 02/28/17 | 2451 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 472.85 | 74,945.36 |
| 02/28/17 | 2452 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 578.64 | 74,366.72 |
| 02/28/17 | 2453 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 489.95 | 73,876.77 |
| 02/28/17 | 2454 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 673.88 | 73,202.89 |
| 02/28/17 | 2455 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 664.84 | 72,538.05 |
| 02/28/17 | 2456 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 586.84 | 71,951.21 |
| 02/28/17 | 2457 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 544.62 | 71,406.59 |
| 02/28/17 | 2458 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 773.07 | 70,633.52 |
| 02/28/17 | 2459 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 622.42 | 70,011.10 |
| 02/28/17 | 2460 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 474.78 | 69,536.32 |
| 02/28/17 | 2461 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 459.48 | 69,076.84 |
| 02/28/17 | 2462 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 579.92 | 68,496.92 |
| 02/28/17 | 2463 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 439.20 | 68,057.72 |

| | | | Subtotals : | | $0.00 | $10,432.50 | |

Exhibit 9

Page: 184

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/17 | 2464 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 578.07 | 67,479.65 |
| 02/28/17 | 2465 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 649.39 | 66,830.26 |
| 02/28/17 | 2466 | SARA ANN JUPITER | COMP. NO. 187; EMPL. NO. J8; DEPT NO. 0032 | 2690-000 | | 718.43 | 66,111.83 |
| 02/28/17 | 2467 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 64,804.96 |
| 02/28/17 | 2468 | SHAWANDA OSBORNE | COMP. NO. 187; EMPL. NO. O4; DEPT. NO. 0035 | 2690-000 | | 600.98 | 64,203.98 |
| 02/28/17 | 2469 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 533.27 | 63,670.71 |
| 02/28/17 | 2470 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 568.16 | 63,102.55 |
| 02/28/17 | 2471 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 397.43 | 62,705.12 |
| 02/28/17 | 2472 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 299.49 | 62,405.63 |
| 02/28/17 | 2473 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 692.64 | 61,712.99 |
| 02/28/17 | 2474 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 463.88 | 61,249.11 |
| 02/28/17 | 2475 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 427.84 | 60,821.27 |
| 02/28/17 | 2476 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.40 | 59,349.87 |
| 02/28/17 | 2477 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 960.32 | 58,389.55 |
| 02/28/17 | 2478 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 478.59 | 57,910.96 |
| 02/28/17 | 2479 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 505.55 | 57,405.41 |
| 02/28/17 | 2480 | ERROL MALVO | COMP. NO. 187; EMPL. NO. M11; DEPT. NO. 0068 | 2690-000 | | 806.22 | 56,599.19 |
| 02/28/17 | 2481 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 236.22 | 56,362.97 |
| 02/28/17 | 2482 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 430.87 | 55,932.10 |
| 02/28/17 | 2483 | WENDY R. MORRIS-EMEGHALI | COMP. NO. 187; EMPL. NO. EM12; DEPT. | 2690-000 | | 408.49 | 55,523.61 |

Subtotals :    $0.00    $12,534.11

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

Page: 185

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
|---|---|---|---|
| Case Name: | FAR ROCKAWAY NURSING HOME | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5870 - PAYROLL ACCOUNT |
| Taxpayer ID #: | **-***7707 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NO. 0208 | | | | |
| 02/28/17 | 2484 | FRITZ G. EUGENE | COMP. NO. 187; EMPL. NO. E6; DEPT. NO. 0082 | 2690-000 | | 696.48 | 54,827.13 |
| 02/28/17 | 2485 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,414.53 | 53,412.60 |
| 02/28/17 | 2486 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 1,361.90 | 52,050.70 |
| 02/28/17 | 2487 | MA SANDRA APARICIO | COMP. NO. 187; EMPL. NO. A7; DEPT NO. 0089 | 2690-000 | | 544.63 | 51,506.07 |
| 02/28/17 | 2488 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 1,098.63 | 50,407.44 |
| 02/28/17 | 2489 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO G2; DEPT. NO. 0090 | 2690-000 | | 295.93 | 50,111.51 |
| 02/28/17 | 2490 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.98 | 49,152.53 |
| 02/28/17 | 2491 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 612.87 | 48,539.66 |
| 02/28/17 | 2492 | DANIELLE WITSELL | COMP. NO. 187; EMPL. NO. W5; DEPT. NO. 0110 | 2690-000 | | 908.51 | 47,631.15 |
| 02/28/17 | 2493 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 576.84 | 47,054.31 |
| 02/28/17 | 2494 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,377.88 | 45,676.43 |
| 02/28/17 | 2495 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 45,663.74 |
| 02/28/17 | 2496 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 45,513.59 |
| 02/28/17 | 2497 | RONALD MOSES | COMP. NO. 187; EMPL. NO. ZZR1A; DEPT. NO. 0999 | 2690-000 | | 92.30 | 45,421.29 |
| 03/03/17 | | IRS USATAXPYMT | PAYROLL TAX PAYMENT | 2600-000 | | 16,318.87 | 29,102.42 |
| 03/06/17 | | NYS DTF PROMP WT | PAYROLL TAXES | 2690-000 | | 3,823.21 | 25,279.21 |
| 03/07/17 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 65,000.00 | | 90,279.21 |
| 03/07/17 | 2498 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 638.96 | 89,640.25 |
| 03/07/17 | 2499 | FELICIA AGU | COMP. NO. 187; EMPL. NO. A561; DEPT. NO. 0003 | 2690-000 | | 427.52 | 89,212.73 |
| 03/07/17 | 2500 | MAUDE MARIE BENOIT | COMP. NO. 187; EMPL. NO. B13; DEPT. NO. 0003 | 2690-000 | | 252.16 | 88,960.57 |

| | | | Subtotals : | | $65,000.00 | $31,563.04 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 186

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5870 - PAYROLL ACCOUNT |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/07/17 | 2501 | ANTOINNETTE GREY | COMP. NO. 187; EMPL. NO. G6; DEPT. NO. 0003 | 2690-000 | | 960.99 | 87,999.58 |
| 03/07/17 | 2502 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003 | 2690-000 | | 980.67 | 87,018.91 |
| 03/07/17 | 2503 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 813.87 | 86,205.04 |
| 03/07/17 | 2504 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. 0003 | 2690-000 | | 466.05 | 85,738.99 |
| 03/07/17 | 2505 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.33 | 84,723.66 |
| 03/07/17 | 2506 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 667.34 | 84,056.32 |
| 03/07/17 | 2507 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 750.85 | 83,305.47 |
| 03/07/17 | 2508 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 555.47 | 82,750.00 |
| 03/07/17 | 2509 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 445.21 | 82,304.79 |
| 03/07/17 | 2510 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 794.26 | 81,510.53 |
| 03/07/17 | 2511 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 463.41 | 81,047.12 |
| 03/07/17 | 2512 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 577.13 | 80,469.99 |
| 03/07/17 | 2513 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 439.98 | 80,030.01 |
| 03/07/17 | 2514 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 505.59 | 79,524.42 |
| 03/07/17 | 2516 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021<br>Voided on 03/08/17 | 2690-000 | | 445.36 | 79,079.06 |
| 03/07/17 | 2516 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021<br>Voided on 03/08/17 | 2690-000 | | 444.88 | 78,634.18 |
| 03/07/17 | 2517 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 399.75 | 78,234.43 |
| 03/07/17 | 2518 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 383.70 | 77,850.73 |
| 03/07/17 | 2519 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. | 2690-000 | | 455.52 | 77,395.21 |

Subtotals :                    $0.00              $11,565.36

{} Asset reference(s)                                                                                    Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

## Form 2

Page: 187

### Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS
**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** \*\*-\*\*\*7707
**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)
**Bank Name:** Rabobank, N.A.
**Account:** \*\*\*\*\*\*5870 - PAYROLL ACCOUNT
**Blanket Bond:** $47,747,648.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0021 | | | | |
| 03/07/17 | 2520 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 378.89 | 77,016.32 |
| 03/07/17 | 2521 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 548.57 | 76,467.75 |
| 03/07/17 | 2522 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 542.25 | 75,925.50 |
| 03/07/17 | 2523 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 354.86 | 75,570.64 |
| 03/07/17 | 2524 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 355.92 | 75,214.72 |
| 03/07/17 | 2525 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 519.95 | 74,694.77 |
| 03/07/17 | 2526 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 494.98 | 74,199.79 |
| 03/07/17 | 2527 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 474.78 | 73,725.01 |
| 03/07/17 | 2528 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 569.19 | 73,155.82 |
| 03/07/17 | 2529 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 510.73 | 72,645.09 |
| 03/07/17 | 2530 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 376.88 | 72,268.21 |
| 03/07/17 | 2531 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 459.18 | 71,809.03 |
| 03/07/17 | 2532 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 518.92 | 71,290.11 |
| 03/07/17 | 2533 | SARA ANN JUPITER | COMP. NO. 187; EMPL. NO. J8; DEPT NO. 0032 | 2690-000 | | 718.44 | 70,571.67 |
| 03/07/17 | 2534 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 69,264.80 |
| 03/07/17 | 2535 | SHAWANDA OSBORNE | COMP. NO. 187; EMPL. NO. O4; DEPT. NO. 0035 | 2690-000 | | 600.98 | 68,663.82 |
| 03/07/17 | 2536 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 852.27 | 67,811.55 |
| 03/07/17 | 2537 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 414.20 | 67,397.35 |
| 03/07/17 | 2538 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 440.57 | 66,956.78 |

Subtotals :                $0.00        $10,438.43

Exhibit 9

Page: 188

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5870 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00   (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 03/07/17 | 2539 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | 379.30 | 66,577.48 |
| 03/07/17 | 2540 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | 365.03 | 66,212.45 |
| 03/07/17 | 2541 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | 502.15 | 65,710.30 |
| 03/07/17 | 2542 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | 504.24 | 65,206.06 |
| 03/07/17 | 2543 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | 687.92 | 64,518.14 |
| 03/07/17 | 2544 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | 1,471.39 | 63,046.75 |
| 03/07/17 | 2545 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | 960.31 | 62,086.44 |
| 03/07/17 | 2546 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | 417.41 | 61,669.03 |
| 03/07/17 | 2547 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | 389.23 | 61,279.80 |
| 03/07/17 | 2548 | ERROL MALVO | COMP. NO. 187; EMPL. NO. M11; DEPT. NO. 0068 | 2690-000 | 683.03 | 60,596.77 |
| 03/07/17 | 2549 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | 367.42 | 60,229.35 |
| 03/07/17 | 2550 | WENDY R. MORRIS-EMEGHALI | COMP. NO. 187; EMPL. NO. EM12; DEPT. NO. 0208 | 2690-000 | 499.31 | 59,730.04 |
| 03/07/17 | 2551 | FRITZ G. EUGENE | COMP. NO. 187; EMPL. NO. E6; DEPT. NO. 0082 | 2690-000 | 696.48 | 59,033.56 |
| 03/07/17 | 2552 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | 1,195.77 | 57,837.79 |
| 03/07/17 | 2553 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | 919.23 | 56,918.56 |
| 03/07/17 | 2554 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | 923.08 | 55,995.48 |
| 03/07/17 | 2555 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO G2; DEPT. NO. 0090 | 2690-000 | 333.41 | 55,662.07 |
| 03/07/17 | 2556 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | 958.99 | 54,703.08 |
| 03/07/17 | 2557 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | 220.24 | 54,482.84 |
| 03/07/17 | 2558 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. | 2690-000 | 444.37 | 54,038.47 |

Subtotals :    $0.00    $12,918.31

{} Asset reference(s)                                                                                         Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

Page: 189

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Rabobank, N.A.

**Account:** ******5870 - PAYROLL ACCOUNT

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0030 | | | | |
| 03/07/17 | 2559 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,377.88 | 52,660.59 |
| 03/07/17 | 2560 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 52,647.90 |
| 03/07/17 | 2561 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 52,497.75 |
| 03/07/17 | 2562 | RONALD MOSES | COMP. NO. 187; EMPL. NO. ZZR1A; DEPT. NO. 0999 | 2690-000 | | 73.77 | 52,423.98 |
| 03/08/17 | 2516 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021<br>Voided: check issued on 03/07/17 | 2690-000 | | -445.36 | 52,869.34 |
| 03/08/17 | 2516 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021<br>Voided: check issued on 03/07/17 | 2690-000 | | -444.88 | 53,314.22 |
| 03/08/17 | 2563 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 445.36 | 52,868.86 |
| 03/08/17 | 2564 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 444.88 | 52,423.98 |
| 03/08/17 | 2565 | 1199 SEIU GREATER NY BENEFIT FUND | FEBRARY 2017 UNION BENEFIT FUND | 2690-000 | | 24,052.58 | 28,371.40 |
| 03/08/17 | 2566 | 1199/SEIU GREATER NY JOB SECURITY FUND | FEBRUARY JOB SECURITY FUND | 2690-000 | | 196.24 | 28,175.16 |
| 03/13/17 | | NYS DTF PROMP WT Tax Paymnt | Payroll taxes | 2690-000 | | 3,290.17 | 24,884.99 |
| 03/13/17 | | IRS USATAXPYMT | Payroll taxes | 2690-000 | | 14,159.43 | 10,725.56 |
| 03/14/17 | 2567 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 846.53 | 9,879.03 |
| 03/14/17 | 2568 | ANTOINNETTE GREY | COMP. NO. 187; EMPL. NO. G6; DEPT. NO. 0003 | 2690-000 | | 961.00 | 8,918.03 |
| 03/14/17 | 2569 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003 | 2690-000 | | 1,732.99 | 7,185.04 |
| 03/14/17 | 2570 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 445.00 | 6,740.04 |
| 03/14/17 | 2571 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. 0003 | 2690-000 | | 629.46 | 6,110.58 |
| 03/14/17 | 2572 | JULES T SENAT | COMP. NO. 187; EMPL. NO. S865; DEPT. NO. 0003 | 2690-000 | | 178.62 | 5,931.96 |
| 03/14/17 | 2573 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.32 | 4,916.64 |
| | | | Subtotals : | | $0.00 | $49,121.83 | |

Exhibit 9

Page: 190

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/14/17 | 2574 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 667.34 | 4,249.30 |
| 03/14/17 | 2575 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 530.20 | 3,719.10 |
| 03/14/17 | 2576 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 677.08 | 3,042.02 |
| 03/14/17 | 2577 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 437.64 | 2,604.38 |
| 03/14/17 | 2578 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 659.84 | 1,944.54 |
| 03/14/17 | 2579 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 384.96 | 1,559.58 |
| 03/14/17 | 2580 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 576.22 | 983.36 |
| 03/14/17 | 2581 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 439.07 | 544.29 |
| 03/14/17 | 2582 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 504.69 | 39.60 |
| 03/14/17 | 2583 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 425.98 | -386.38 |
| 03/14/17 | 2584 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 582.79 | -969.17 |
| 03/14/17 | 2585 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 853.97 | -1,823.14 |
| 03/14/17 | 2586 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 596.50 | -2,419.64 |
| 03/14/17 | 2587 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 454.62 | -2,874.26 |
| 03/14/17 | 2588 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 377.99 | -3,252.25 |
| 03/14/17 | 2589 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 544.61 | -3,796.86 |
| 03/14/17 | 2590 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 673.56 | -4,470.42 |
| 03/14/17 | 2591 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 586.83 | -5,057.25 |
| 03/14/17 | 2592 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 408.88 | -5,466.13 |
| 03/14/17 | 2593 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. | 2690-000 | | 773.07 | -6,239.20 |
| | | | Subtotals : | | $0.00 | $11,155.84 | |

Exhibit 9

Page: 191

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS
**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707
**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)
**Bank Name:** Rabobank, N.A.
**Account:** ******5870 - PAYROLL ACCOUNT
**Blanket Bond:** $47,747,648.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0021 | | | | |
| 03/14/17 | 2594 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 627.46 | -6,866.66 |
| 03/14/17 | 2595 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 474.78 | -7,341.44 |
| 03/14/17 | 2596 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 442.01 | -7,783.45 |
| 03/14/17 | 2597 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 774.77 | -8,558.22 |
| 03/14/17 | 2598 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 629.82 | -9,188.04 |
| 03/14/17 | 2599 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 459.19 | -9,647.23 |
| 03/14/17 | 2600 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 506.97 | -10,154.20 |
| 03/14/17 | 2601 | SARA ANN JUPITER | COMP. NO. 187; EMPL. NO. J8; DEPT NO. 0032 | 2690-000 | | 597.85 | -10,752.05 |
| 03/14/17 | 2602 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,337.04 | -12,089.09 |
| 03/14/17 | 2603 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.88 | -13,395.97 |
| 03/14/17 | 2604 | SHAWANDA OSBORNE | COMP. NO. 187; EMPL. NO. O4; DEPT. NO. 0035 | 2690-000 | | 600.98 | -13,996.95 |
| 03/14/17 | 2605 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 848.82 | -14,845.77 |
| 03/14/17 | 2606 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 414.19 | -15,259.96 |
| 03/14/17 | 2607 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 440.56 | -15,700.52 |
| 03/14/17 | 2608 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 332.23 | -16,032.75 |
| 03/14/17 | 2609 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 411.97 | -16,444.72 |
| 03/14/17 | 2610 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 502.15 | -16,946.87 |
| 03/14/17 | 2611 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 440.91 | -17,387.78 |
| 03/14/17 | 2612 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 624.12 | -18,011.90 |
| | | | Subtotals : | | $0.00 | $11,772.70 | |

Exhibit 9

Page: 192

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Rabobank, N.A.

**Account:** ******5870 - PAYROLL ACCOUNT

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/14/17 | 2613 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,366.80 | -19,378.70 |
| 03/14/17 | 2614 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.39 | -20,850.09 |
| 03/14/17 | 2615 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 960.32 | -21,810.41 |
| 03/14/17 | 2616 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 322.71 | -22,133.12 |
| 03/14/17 | 2617 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 389.22 | -22,522.34 |
| 03/14/17 | 2618 | ERROL MALVO | COMP. NO. 187; EMPL. NO. M11; DEPT. NO. 0068 | 2690-000 | | 683.03 | -23,205.37 |
| 03/14/17 | 2619 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 367.42 | -23,572.79 |
| 03/14/17 | 2620 | WENDY R. MORRIS-EMEGHALI | COMP. NO. 187; EMPL. NO. EM12; DEPT. NO. 0208 | 2690-000 | | 499.30 | -24,072.09 |
| 03/14/17 | 2621 | FRITZ G. EUGENE | COMP. NO. 187; EMPL. NO. E6; DEPT. NO. 0082 | 2690-000 | | 696.49 | -24,768.58 |
| 03/14/17 | 2622 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,195.76 | -25,964.34 |
| 03/14/17 | 2623 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 896.60 | -26,860.94 |
| 03/14/17 | 2624 | MA SANDRA APARICIO | COMP. NO. 187; EMPL. NO. A7; DEPT NO. 0089 | 2690-000 | | 247.82 | -27,108.76 |
| 03/14/17 | 2625 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 174.27 | -27,283.03 |
| 03/14/17 | 2626 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO G2; DEPT. NO. 0090 | 2690-000 | | 252.13 | -27,535.16 |
| 03/14/17 | 2627 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.99 | -28,494.15 |
| 03/14/17 | 2628 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 669.25 | -29,163.40 |
| 03/14/17 | 2629 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 444.37 | -29,607.77 |
| 03/14/17 | 2630 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,377.88 | -30,985.65 |
| 03/14/17 | 2631 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | -30,998.34 |
| 03/14/17 | 2632 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. | 2690-000 | | 150.15 | -31,148.49 |

Subtotals :                     $0.00       $13,136.59

Exhibit 9

Page: 193

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| | | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | NO. 0999 | | | | |
| 03/14/17 | 2633 | RONALD MOSES | COMP. NO. 187; EMPL. NO. ZZR1A; DEPT. NO. 0999 | 2690-000 | | 93.68 | -31,242.17 |
| 03/15/17 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 60,000.00 | | 28,757.83 |
| 03/15/17 | 2634 | 1199 SEIU DUES | SEIU DUES | 2690-000 | | 1,728.39 | 27,029.44 |
| 03/17/17 | | NYS DTF PROMP WT Tax Payment | PAYROLL TAX PAYMENT | 2690-000 | | 3,708.77 | 23,320.67 |
| 03/17/17 | | IRS USATAXPYMT | PAYROLL TAX PAYMENT | 2690-000 | | 16,168.97 | 7,151.70 |
| 03/21/17 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 50,000.00 | | 57,151.70 |
| 03/21/17 | 2635 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 468.80 | 56,682.90 |
| 03/21/17 | 2636 | FELICIA AGU | COMP. NO. 187; EMPL. NO. A561; DEPT. NO. 0003 | 2690-000 | | 618.75 | 56,064.15 |
| 03/21/17 | 2637 | ANTOINNETTE GREY | COMP. NO. 187; EMPL. NO. G6; DEPT. NO. 0003 | 2690-000 | | 960.99 | 55,103.16 |
| 03/21/17 | 2638 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003 | 2690-000 | | 1,402.99 | 53,700.17 |
| 03/21/17 | 2639 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 240.83 | 53,459.34 |
| 03/21/17 | 2640 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. 0003 | 2690-000 | | 636.50 | 52,822.84 |
| 03/21/17 | 2641 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.33 | 51,807.51 |
| 03/21/17 | 2642 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 650.19 | 51,157.32 |
| 03/21/17 | 2643 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 630.35 | 50,526.97 |
| 03/21/17 | 2644 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 677.07 | 49,849.90 |
| 03/21/17 | 2645 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 540.45 | 49,309.45 |
| 03/21/17 | 2646 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 646.85 | 48,662.60 |
| 03/21/17 | 2647 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 202.51 | 48,460.09 |
| 03/21/17 | 2648 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 448.84 | 48,011.25 |
| 03/21/17 | 2649 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 439.08 | 47,572.17 |

Subtotals :    $110,000.00    $31,279.34

Exhibit 9

# Form 2

Page: 194

## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Rabobank, N.A.

**Account:** ******5870 - PAYROLL ACCOUNT

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/21/17 | 2650 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 363.22 | 47,208.95 |
| 03/21/17 | 2651 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 425.99 | 46,782.96 |
| 03/21/17 | 2652 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 716.70 | 46,066.26 |
| 03/21/17 | 2653 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 708.15 | 45,358.11 |
| 03/21/17 | 2654 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 596.50 | 44,761.61 |
| 03/21/17 | 2655 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 454.63 | 44,306.98 |
| 03/21/17 | 2656 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 378.00 | 43,928.98 |
| 03/21/17 | 2657 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 661.47 | 43,267.51 |
| 03/21/17 | 2658 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 542.26 | 42,725.25 |
| 03/21/17 | 2659 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 587.64 | 42,137.61 |
| 03/21/17 | 2660 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 402.08 | 41,735.53 |
| 03/21/17 | 2661 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 651.75 | 41,083.78 |
| 03/21/17 | 2662 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 1,019.41 | 40,064.37 |
| 03/21/17 | 2663 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 565.72 | 39,498.65 |
| 03/21/17 | 2664 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 378.78 | 39,119.87 |
| 03/21/17 | 2665 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 869.05 | 38,250.82 |
| 03/21/17 | 2666 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 750.12 | 37,500.70 |
| 03/21/17 | 2667 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 459.19 | 37,041.51 |
| 03/21/17 | 2668 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 766.65 | 36,274.86 |
| 03/21/17 | 2669 | SARA ANN JUPITER | COMP. NO. 187; EMPL. NO. J8; DEPT NO. | 2690-000 | | 597.85 | 35,677.01 |

Subtotals :          $0.00          $11,895.16

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Rabobank, N.A.

**Account:** ******5870 - PAYROLL ACCOUNT

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0032 | | | | |
| 03/21/17 | 2670 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 34,370.14 |
| 03/21/17 | 2671 | SHAWANDA OSBORNE | COMP. NO. 187; EMPL. NO. O4; DEPT. NO. 0035 | 2690-000 | | 600.97 | 33,769.17 |
| 03/21/17 | 2672 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 837.05 | 32,932.12 |
| 03/21/17 | 2673 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 413.70 | 32,518.42 |
| 03/21/17 | 2674 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 440.56 | 32,077.86 |
| 03/21/17 | 2675 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 379.30 | 31,698.56 |
| 03/21/17 | 2676 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 399.01 | 31,299.55 |
| 03/21/17 | 2677 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 549.83 | 30,749.72 |
| 03/21/17 | 2678 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 440.91 | 30,308.81 |
| 03/21/17 | 2679 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 458.42 | 29,850.39 |
| 03/21/17 | 2680 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.39 | 28,379.00 |
| 03/21/17 | 2681 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 960.32 | 27,418.68 |
| 03/21/17 | 2682 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 248.11 | 27,170.57 |
| 03/21/17 | 2683 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 386.16 | 26,784.41 |
| 03/21/17 | 2684 | ERROL MALVO | COMP. NO. 187; EMPL. NO. M11; DEPT. NO. 0068 | 2690-000 | | 683.03 | 26,101.38 |
| 03/21/17 | 2685 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 236.22 | 25,865.16 |
| 03/21/17 | 2686 | WENDY R. MORRIS-EMEGHALI | COMP. NO. 187; EMPL. NO. EM12; DEPT. NO. 0208 | 2690-000 | | 408.50 | 25,456.66 |
| 03/21/17 | 2687 | FRITZ G. EUGENE | COMP. NO. 187; EMPL. NO. E6; DEPT. NO. 0082 | 2690-000 | | 580.29 | 24,876.37 |
| 03/21/17 | 2688 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,195.77 | 23,680.60 |

Subtotals :   $0.00   $11,996.41

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM   V.13.32

Exhibit 9

Page: 196

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5870 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/21/17 | 2689 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 874.01 | 22,806.59 |
| 03/21/17 | 2690 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 200.81 | 22,605.78 |
| 03/21/17 | 2691 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO G2; DEPT. NO. 0090 | 2690-000 | | 263.10 | 22,342.68 |
| 03/21/17 | 2692 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.99 | 21,383.69 |
| 03/21/17 | 2693 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 781.50 | 20,602.19 |
| 03/21/17 | 2694 | FELICIA JOHNSON | COMP. NO. 187; EMPL. NO. J9; DEPT NO. 0110 | 2690-000 | | 552.94 | 20,049.25 |
| 03/21/17 | 2695 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 444.37 | 19,604.88 |
| 03/21/17 | 2696 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,377.88 | 18,227.00 |
| 03/21/17 | 2697 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 18,214.31 |
| 03/21/17 | 2698 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 18,064.16 |
| 03/21/17 | 2699 | RONALD MOSES | COMP. NO. 187; EMPL. NO. ZZR1A; DEPT. NO. 0999 | 2690-000 | | 152.72 | 17,911.44 |
| 03/24/17 | | IRS USATAXPYMT | PAYROLL TAXES | 2690-000 | | 14,841.56 | 3,069.88 |
| 03/27/17 | | NYS DTF PROMP WT Tax Paymnt | PAYROLL TAXES | 2690-000 | | 3,429.51 | -359.63 |
| 03/28/17 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 60,000.00 | | 59,640.37 |
| 03/28/17 | 2700 | AFLAC NEW YORK | INSURANCE INV NO. 590536 AND 567222 | 2690-000 | | 1,656.88 | 57,983.49 |
| 03/28/17 | 2701 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 440.37 | 57,543.12 |
| 03/28/17 | 2702 | FELICIA AGU | COMP. NO. 187; EMPL. NO. A561; DEPT. NO. 0003 | 2690-000 | | 427.52 | 57,115.60 |
| 03/28/17 | 2703 | MAUDE MARIE BENOIT | COMP. NO. 187; EMPL. NO. B13; DEPT. NO. 0003 | 2690-000 | | 249.16 | 56,866.44 |
| 03/28/17 | 2704 | ANTOINNETTE GREY | COMP. NO. 187; EMPL. NO. G6; DEPT. NO. 0003 | 2690-000 | | 1,003.63 | 55,862.81 |
| 03/28/17 | 2705 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003 | 2690-000 | | 980.67 | 54,882.14 |
| 03/28/17 | 2706 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 800.47 | 54,081.67 |

| | | | Subtotals : | $60,000.00 | $29,598.93 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 197

## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER, TRUSTEE (520670)

**Bank Name:** Rabobank, N.A.

**Account:** ******5870 - PAYROLL ACCOUNT

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/28/17 | 2707 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. 0003 | 2690-000 | | 643.21 | 53,438.46 |
| 03/28/17 | 2708 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.32 | 52,423.14 |
| 03/28/17 | 2709 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 677.49 | 51,745.65 |
| 03/28/17 | 2710 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 645.54 | 51,100.11 |
| 03/28/17 | 2711 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 522.43 | 50,577.68 |
| 03/28/17 | 2712 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 444.22 | 50,133.46 |
| 03/28/17 | 2713 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 641.69 | 49,491.77 |
| 03/28/17 | 2714 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 303.75 | 49,188.02 |
| 03/28/17 | 2715 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 536.52 | 48,651.50 |
| 03/28/17 | 2716 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 574.01 | 48,077.49 |
| 03/28/17 | 2717 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021 | 2690-000 | | 358.45 | 47,719.04 |
| 03/28/17 | 2718 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 489.73 | 47,229.31 |
| 03/28/17 | 2719 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 425.99 | 46,803.32 |
| 03/28/17 | 2720 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 470.98 | 46,332.34 |
| 03/28/17 | 2721 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 617.64 | 45,714.70 |
| 03/28/17 | 2722 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 474.77 | 45,239.93 |
| 03/28/17 | 2723 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 575.46 | 44,664.47 |
| 03/28/17 | 2724 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 517.75 | 44,146.72 |
| 03/28/17 | 2725 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 669.69 | 43,477.03 |
| 03/28/17 | 2726 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. | 2690-000 | | 678.00 | 42,799.03 |

Subtotals :  $0.00    $11,282.64

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

Page: 198

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0021 | | | | |
| 03/28/17 | 2727 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 484.39 | 42,314.64 |
| 03/28/17 | 2728 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 609.93 | 41,704.71 |
| 03/28/17 | 2729 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 681.01 | 41,023.70 |
| 03/28/17 | 2730 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 488.84 | 40,534.86 |
| 03/28/17 | 2731 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 487.03 | 40,047.83 |
| 03/28/17 | 2732 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 749.64 | 39,298.19 |
| 03/28/17 | 2733 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 348.99 | 38,949.20 |
| 03/28/17 | 2734 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 514.66 | 38,434.54 |
| 03/28/17 | 2735 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 558.16 | 37,876.38 |
| 03/28/17 | 2736 | SARA ANN JUPITER | COMP. NO. 187; EMPL. NO. J8; DEPT NO. 0032 | 2690-000 | | 718.43 | 37,157.95 |
| 03/28/17 | 2737 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 35,851.08 |
| 03/28/17 | 2738 | SHAWANDA OSBORNE | COMP. NO. 187; EMPL. NO. O4; DEPT. NO. 0035 | 2690-000 | | 600.98 | 35,250.10 |
| 03/28/17 | 2739 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 849.84 | 34,400.26 |
| 03/28/17 | 2740 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 414.20 | 33,986.06 |
| 03/28/17 | 2741 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 430.14 | 33,555.92 |
| 03/28/17 | 2742 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 322.04 | 33,233.88 |
| 03/28/17 | 2743 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 264.56 | 32,969.32 |
| 03/28/17 | 2744 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 484.01 | 32,485.31 |
| 03/28/17 | 2745 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 440.92 | 32,044.39 |

| | | | Subtotals : | | $0.00 | $10,754.64 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Rabobank, N.A.

**Account:** ******5870 - PAYROLL ACCOUNT

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/28/17 | 2746 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 666.66 | 31,377.73 |
| 03/28/17 | 2747 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.39 | 29,906.34 |
| 03/28/17 | 2748 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 960.32 | 28,946.02 |
| 03/28/17 | 2749 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 421.17 | 28,524.85 |
| 03/28/17 | 2750 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 384.22 | 28,140.63 |
| 03/28/17 | 2751 | ERROL MALVO | COMP. NO. 187; EMPL. NO. M11; DEPT. NO. 0068 | 2690-000 | | 640.29 | 27,500.34 |
| 03/28/17 | 2752 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 236.22 | 27,264.12 |
| 03/28/17 | 2753 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 430.88 | 26,833.24 |
| 03/28/17 | 2754 | WENDY R. MORRIS-EMEGHALI | COMP. NO. 187; EMPL. NO. EM12; DEPT. NO. 0208 | 2690-000 | | 499.30 | 26,333.94 |
| 03/28/17 | 2755 | FRITZ G. EUGENE | COMP. NO. 187; EMPL. NO. E6; DEPT. NO. 0082 | 2690-000 | | 696.48 | 25,637.46 |
| 03/28/17 | 2756 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,195.77 | 24,441.69 |
| 03/28/17 | 2757 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 813.71 | 23,627.98 |
| 03/28/17 | 2758 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO G2; DEPT. NO. 0090 | 2690-000 | | 290.49 | 23,337.49 |
| 03/28/17 | 2759 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.98 | 22,378.51 |
| 03/28/17 | 2760 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 742.96 | 21,635.55 |
| 03/28/17 | 2761 | FELICIA JOHNSON | COMP. NO. 187; EMPL. NO. J9; DEPT NO. 0110 | 2690-000 | | 847.42 | 20,788.13 |
| 03/28/17 | 2762 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 439.36 | 20,348.77 |
| 03/28/17 | 2763 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,377.88 | 18,970.89 |
| 03/28/17 | 2764 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 18,958.20 |
| 03/28/17 | 2765 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. | 2690-000 | | 150.15 | 18,808.05 |

Subtotals :                    $0.00        $13,236.34

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 200

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER, TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | NO. 0999 | | | | |
| 03/28/17 | 2766 | 1199 POLITICAL ACTIO FUND | COMP. NO. 187; EMPL. NO. ZZPOLA; DEPT. NO. 0999 | 2690-000 | | 102.00 | 18,706.05 |
| 03/28/17 | 2767 | RONALD MOSES | COMP. NO. 187; EMPL. NO. ZZR1A; DEPT. NO. 0999 | 2690-000 | | 101.55 | 18,604.50 |
| 04/03/17 | 2768 | 1199 SEIU FEDERAL CREDIT UNON | CREDIT UNION DUES MARCH 2017 Stopped on 04/25/17 | 2690-000 | | 1,825.00 | 16,779.50 |
| 04/03/17 | | NYS DTF PROMP WT Tax Paymnt | PAYROLL TAXES | 2690-000 | | 3,525.43 | 13,254.07 |
| 04/03/17 | | IRS USATAXPYMT | PAYROLL TAXES | 2690-000 | | 14,889.98 | -1,635.91 |
| 04/04/17 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 70,000.00 | | 68,364.09 |
| 04/04/17 | 2769 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 816.08 | 67,548.01 |
| 04/04/17 | 2770 | FELICIA AGU | COMP. NO. 187; EMPL. NO. A561; DEPT. NO. 0003 | 2690-000 | | 420.40 | 67,127.61 |
| 04/04/17 | 2771 | ANTOINNETTE GREY | COMP. NO. 187; EMPL. NO. G6; DEPT. NO. 0003 | 2690-000 | | 1,272.12 | 65,855.49 |
| 04/04/17 | 2772 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003 | 2690-000 | | 980.67 | 64,874.82 |
| 04/04/17 | 2773 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 726.76 | 64,148.06 |
| 04/04/17 | 2774 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. 0003 | 2690-000 | | 550.26 | 63,597.80 |
| 04/04/17 | 2775 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.33 | 62,582.47 |
| 04/04/17 | 2776 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 663.19 | 61,919.28 |
| 04/04/17 | 2777 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 295.53 | 61,623.75 |
| 04/04/17 | 2778 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 538.58 | 61,085.17 |
| 04/04/17 | 2779 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 433.84 | 60,651.33 |
| 04/04/17 | 2780 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 643.16 | 60,008.17 |
| 04/04/17 | 2781 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 378.97 | 59,629.20 |
| 04/04/17 | 2782 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 585.84 | 59,043.36 |

| | | |
|---|---|---|
| Subtotals : | $70,000.00 | $29,764.69 |

Exhibit 9

Page: 201

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 1-16-42464-ESS | | | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) | |
| Case Name: | FAR ROCKAWAY NURSING HOME | | | Bank Name: | Rabobank, N.A. | |
| | | | | Account: | ******5870 - PAYROLL ACCOUNT | |
| Taxpayer ID #: | **-***7707 | | | Blanket Bond: | $47,747,648.00   (per case limit) | |
| Period Ending: | 04/03/18 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 04/04/17 | 2783 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 574.02 | 58,469.34 |
| 04/04/17 | 2784 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021 | 2690-000 | | 358.45 | 58,110.89 |
| 04/04/17 | 2785 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 369.79 | 57,741.10 |
| 04/04/17 | 2786 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 452.17 | 57,288.93 |
| 04/04/17 | 2787 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 452.09 | 56,836.84 |
| 04/04/17 | 2788 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 284.49 | 56,552.35 |
| 04/04/17 | 2789 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 463.37 | 56,088.98 |
| 04/04/17 | 2790 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 455.52 | 55,633.46 |
| 04/04/17 | 2791 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 378.89 | 55,254.57 |
| 04/04/17 | 2792 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 674.70 | 54,579.87 |
| 04/04/17 | 2793 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 542.25 | 54,037.62 |
| 04/04/17 | 2794 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 595.57 | 53,442.05 |
| 04/04/17 | 2795 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 528.69 | 52,913.36 |
| 04/04/17 | 2796 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 454.76 | 52,458.60 |
| 04/04/17 | 2797 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 479.58 | 51,979.02 |
| 04/04/17 | 2798 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 442.92 | 51,536.10 |
| 04/04/17 | 2799 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 396.34 | 51,139.76 |
| 04/04/17 | 2800 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 377.12 | 50,762.64 |
| 04/04/17 | 2801 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 415.51 | 50,347.13 |
| 04/04/17 | 2802 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 513.48 | 49,833.65 |
| | | | Subtotals : | $0.00 | $9,209.71 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 1-16-42464-ESS |
| **Case Name:** | FAR ROCKAWAY NURSING HOME |
| **Taxpayer ID #:** | **-***7707 |
| **Period Ending:** | 04/03/18 |

| | |
|---|---|
| **Trustee:** | GREGORY M.  MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0021 | | | | |
| 04/04/17 | 2803 | SARA ANN JUPITER | COMP. NO. 187; EMPL. NO. J8; DEPT NO. 0032 | 2690-000 | | 718.44 | 49,115.21 |
| 04/04/17 | 2804 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 47,808.34 |
| 04/04/17 | 2805 | SHAWANDA OSBORNE | COMP. NO. 187; EMPL. NO. O4; DEPT. NO. 0035 | 2690-000 | | 600.98 | 47,207.36 |
| 04/04/17 | 2806 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 855.91 | 46,351.45 |
| 04/04/17 | 2807 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 414.19 | 45,937.26 |
| 04/04/17 | 2808 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 440.56 | 45,496.70 |
| 04/04/17 | 2809 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 324.46 | 45,172.24 |
| 04/04/17 | 2810 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 267.72 | 44,904.52 |
| 04/04/17 | 2811 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 624.21 | 44,280.31 |
| 04/04/17 | 2812 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 547.03 | 43,733.28 |
| 04/04/17 | 2813 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 652.48 | 43,080.80 |
| 04/04/17 | 2814 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.39 | 41,609.41 |
| 04/04/17 | 2815 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 960.32 | 40,649.09 |
| 04/04/17 | 2816 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 371.10 | 40,277.99 |
| 04/04/17 | 2817 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 363.40 | 39,914.59 |
| 04/04/17 | 2818 | ERROL MALVO | COMP. NO. 187; EMPL. NO. M11; DEPT. NO. 0068 | 2690-000 | | 640.28 | 39,274.31 |
| 04/04/17 | 2819 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 236.22 | 39,038.09 |
| 04/04/17 | 2820 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 430.87 | 38,607.22 |
| 04/04/17 | 2821 | WENDY R. MORRIS-EMEGHALI | COMP. NO. 187; EMPL. NO. EM12; DEPT. NO. 0208 | 2690-000 | | 408.49 | 38,198.73 |
| | | | Subtotals : | | $0.00 | $11,634.92 | |

Exhibit 9

Page: 203

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5870 - PAYROLL ACCOUNT | | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/04/17 | 2822 | FRITZ G. EUGENE | COMP. NO. 187; EMPL. NO. E6; DEPT. NO. 0082 | 2690-000 | | 696.48 | 37,502.25 |
| 04/04/17 | 2823 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,195.76 | 36,306.49 |
| 04/04/17 | 2824 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 490.87 | 35,815.62 |
| 04/04/17 | 2825 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 239.43 | 35,576.19 |
| 04/04/17 | 2826 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO G2; DEPT. NO. 0090 | 2690-000 | | 196.77 | 35,379.42 |
| 04/04/17 | 2827 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.99 | 34,420.43 |
| 04/04/17 | 2828 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 535.05 | 33,885.38 |
| 04/04/17 | 2829 | FELICIA JOHNSON | COMP. NO. 187; EMPL. NO. J9; DEPT NO. 0110 | 2690-000 | | 847.41 | 33,037.97 |
| 04/04/17 | 2830 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 444.37 | 32,593.60 |
| 04/04/17 | 2831 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,377.88 | 31,215.72 |
| 04/04/17 | 2832 | ORLINE HERBERT | COMP. NO. 187; EMPL. NO. H3; DEPT NO. 0248 | 2690-000 | | 1,059.83 | 30,155.89 |
| 04/04/17 | 2833 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 30,143.20 |
| 04/04/17 | 2834 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 29,993.05 |
| 04/04/17 | 2835 | RONALD MOSES | COMP. NO. 187; EMPL. NO. ZZR1A; DEPT. NO. 0999 | 2690-000 | | 67.08 | 29,925.97 |
| 04/07/17 | | IRS USATAXPYMT | PAYROLL TAX PAYMENT | 2690-000 | | 14,445.49 | 15,480.48 |
| 04/10/17 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 25,000.00 | | 40,480.48 |
| 04/10/17 | 2836 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 237.36 | 40,243.12 |
| 04/10/17 | 2837 | FELICIA AGU | COMP. NO. 187; EMPL. NO. A561; DEPT. NO. 0003 | 2690-000 | | 225.89 | 40,017.23 |
| 04/10/17 | 2838 | MAUDE MARIE BENOIT | COMP. NO. 187; EMPL. NO. B13; DEPT. NO. 0003 | 2690-000 | | 249.16 | 39,768.07 |
| 04/10/17 | 2839 | WENDY A. CAESAR | COMP. NO. 187; EMPL. NO. C13; DEPT NO. 0003 | 2690-000 | | 232.79 | 39,535.28 |

| | | | | Subtotals : | $25,000.00 | $23,663.45 | |

Exhibit 9

Page: 204

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 1-16-42464-ESS | | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) | | |
| Case Name: | FAR ROCKAWAY NURSING HOME | | Bank Name: | Rabobank, N.A. | | |
| | | | Account: | ******5870 - PAYROLL ACCOUNT | | |
| Taxpayer ID #: | **-***7707 | | Blanket Bond: | $47,747,648.00   (per case limit) | | |
| Period Ending: | 04/03/18 | | Separate Bond: | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/10/17 | 2840 | ANTOINNETTE GREY | COMP. NO. 187; EMPL. NO. G6; DEPT. NO. 0003 | 2690-000 | | 439.20 | 39,096.08 |
| 04/10/17 | 2841 | AUDREY JOSEPH | COMP. NO. 187; EMPL. NO. J6; DEPT. NO. 0003 | 2690-000 | | 393.49 | 38,702.59 |
| 04/10/17 | 2842 | MARGARET OBRIEN | COMP. NO. 187; EMPL. NO. O3; DEPT. NO. 0003 | 2690-000 | | 240.14 | 38,462.45 |
| 04/10/17 | 2843 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 455.20 | 38,007.25 |
| 04/10/17 | 2844 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 309.61 | 37,697.64 |
| 04/10/17 | 2845 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 295.54 | 37,402.10 |
| 04/10/17 | 2846 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 249.31 | 37,152.79 |
| 04/10/17 | 2847 | MARIE M JEAN BAPTISTE | COMP. NO. 187; EMPL. NO. J1; DEPT. NO. 0012 | 2690-000 | | 223.32 | 36,929.47 |
| 04/10/17 | 2848 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 157.72 | 36,771.75 |
| 04/10/17 | 2849 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 209.26 | 36,562.49 |
| 04/10/17 | 2850 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 374.28 | 36,188.21 |
| 04/10/17 | 2851 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 196.58 | 35,991.63 |
| 04/10/17 | 2852 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021<br>Stopped on 04/25/17 | 2690-000 | | 107.12 | 35,884.51 |
| 04/10/17 | 2853 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 180.82 | 35,703.69 |
| 04/10/17 | 2854 | LYNETTE DIAZ | COMP. NO. 187; EMPL. NO. D2; DEPT. NO. 0021 | 2690-000 | | 210.25 | 35,493.44 |
| 04/10/17 | 2855 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 309.39 | 35,184.05 |
| 04/10/17 | 2856 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 108.32 | 35,075.73 |
| 04/10/17 | 2857 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 297.92 | 34,777.81 |
| 04/10/17 | 2858 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 205.50 | 34,572.31 |

| | | | | Subtotals : | $0.00 | $4,962.97 | |

Exhibit 9

Page: 205

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5870 - PAYROLL ACCOUNT | | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/10/17 | 2859 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 158.27 | 34,414.04 |
| 04/10/17 | 2860 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 272.67 | 34,141.37 |
| 04/10/17 | 2861 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 262.19 | 33,879.18 |
| 04/10/17 | 2862 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 132.60 | 33,746.58 |
| 04/10/17 | 2863 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 104.40 | 33,642.18 |
| 04/10/17 | 2864 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 304.49 | 33,337.69 |
| 04/10/17 | 2865 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 303.63 | 33,034.06 |
| 04/10/17 | 2866 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 250.44 | 32,783.62 |
| 04/10/17 | 2867 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 103.86 | 32,679.76 |
| 04/10/17 | 2868 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 229.51 | 32,450.25 |
| 04/10/17 | 2869 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 213.07 | 32,237.18 |
| 04/10/17 | 2870 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 206.23 | 32,030.95 |
| 04/10/17 | 2871 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 212.99 | 31,817.96 |
| 04/10/17 | 2872 | SARA ANN JUPITER | COMP. NO. 187; EMPL. NO. J8; DEPT NO. 0032 | 2690-000 | | 321.26 | 31,496.70 |
| 04/10/17 | 2873 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 608.22 | 30,888.48 |
| 04/10/17 | 2874 | SHAWANDA OSBORNE | COMP. NO. 187; EMPL. NO. O4; DEPT. NO. 0035 | 2690-000 | | 272.29 | 30,616.19 |
| 04/10/17 | 2875 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 367.34 | 30,248.85 |
| 04/10/17 | 2876 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 261.83 | 29,987.02 |
| 04/10/17 | 2877 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 277.36 | 29,709.66 |
| 04/10/17 | 2878 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. | 2690-000 | | 93.11 | 29,616.55 |

Subtotals :  $0.00  $4,955.76

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | Trustee: | GREGORY M.  MESSER,TRUSTEE (520670) |
| Case Name: | FAR ROCKAWAY NURSING HOME | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5870 - PAYROLL ACCOUNT |
| Taxpayer ID #: | **-***7707 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0048 | | | | |
| 04/10/17 | 2879 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 211.73 | 29,404.82 |
| 04/10/17 | 2880 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 289.13 | 29,115.69 |
| 04/10/17 | 2881 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 172.03 | 28,943.66 |
| 04/10/17 | 2882 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 234.19 | 28,709.47 |
| 04/10/17 | 2883 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 685.37 | 28,024.10 |
| 04/10/17 | 2884 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 460.33 | 27,563.77 |
| 04/10/17 | 2885 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 182.77 | 27,381.00 |
| 04/10/17 | 2886 | ERROL MALVO | COMP. NO. 187; EMPL. NO. M11; DEPT. NO. 0068 | 2690-000 | | 306.70 | 27,074.30 |
| 04/10/17 | 2887 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 86.57 | 26,987.73 |
| 04/10/17 | 2888 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 295.62 | 26,692.11 |
| 04/10/17 | 2889 | WENDY R. MORRIS-EMEGHALI | COMP. NO. 187; EMPL. NO. EM12; DEPT. NO. 0208 | 2690-000 | | 215.76 | 26,476.35 |
| 04/10/17 | 2890 | FRITZ G. EUGENE | COMP. NO. 187; EMPL. NO. E6; DEPT. NO. 0082 | 2690-000 | | 310.84 | 26,165.51 |
| 04/10/17 | 2891 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 538.14 | 25,627.37 |
| 04/10/17 | 2892 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 259.89 | 25,367.48 |
| 04/10/17 | 2893 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO G2; DEPT. NO. 0090 | 2690-000 | | 94.30 | 25,273.18 |
| 04/10/17 | 2894 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 439.01 | 24,834.17 |
| 04/10/17 | 2895 | MERYL L NICOLAS | COMP. NO. 187; EMPL. NO. N6; DEPT. NO. 0105 | 2690-000 | | 195.24 | 24,638.93 |
| 04/10/17 | 2896 | FELICIA JOHNSON | COMP. NO. 187; EMPL. NO. J9; DEPT NO. 0110 | 2690-000 | | 385.02 | 24,253.91 |
| 04/10/17 | 2897 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 292.64 | 23,961.27 |

Subtotals :    $0.00    $5,655.28

{} Asset reference(s)                                                                 Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | |
| **Case Name:** FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** **-***7707 | |
| **Period Ending:** 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/10/17 | 2898 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 611.23 | 23,350.04 |
| 04/10/17 | 2899 | ORLINE HERBERT | COMP. NO. 187; EMPL. NO. H3; DEPT NO. 0248 | 2690-000 | | 588.49 | 22,761.55 |
| 04/10/17 | | NYS DTF PROMP WT Tax Paymnt | PAYROLL TAX PAYMENT | 2690-000 | | 3,401.58 | 19,359.97 |
| 04/13/17 | | IRS USATAXPYMT | PAYROLL TAXES | 2690-000 | | 14,445.48 | 4,914.49 |
| 04/17/17 | | NYS DTF PROMP WT Tax Paymnt | PAYROLL TAXES | 2690-000 | | 3,401.58 | 1,512.91 |
| 04/25/17 | 2768 | 1199 SEIU FEDERAL CREDIT UNON | CREDIT UNION DUES MARCH 2017<br>Stopped: check issued on 04/03/17 | 2690-000 | | -1,825.00 | 3,337.91 |
| 04/25/17 | 2852 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021<br>Stopped: check issued on 04/10/17 | 2690-000 | | -107.12 | 3,445.03 |
| 04/26/17 | | From Account #******5871 | TRANSFER OF FUNDS CORRECTION.  S/B PAYROLL ACCT | 9999-000 | 15,700.00 | | 19,145.03 |
| 04/26/17 | 2900 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4 DEPT NO. 0021 | 2690-000 | | 107.12 | 19,037.91 |
| 04/26/17 | 2901 | 1199 SEIU FEDERAL CREDIT UNION | CREDIT UNION WITHHELD FOR FEBRUARY 2017. | 2690-000 | | 1,380.00 | 17,657.91 |
| 04/26/17 | 2902 | 1199 SEIU FEDERAL CREDIT UNION | CREDIT UNION WITHHELD FOR  MARCH 2017. | 2690-000 | | 1,825.00 | 15,832.91 |
| 04/26/17 | 2903 | COMMISSIONER OF TAXATION AND FINANCE | NYS -45  EIN # 11-2297707 | 2690-000 | | 10,425.02 | 5,407.89 |
| 04/26/17 | 2904 | COMMISSIONER OF TAXATION AND FINANCE | MTA 305  EIN # 11-2297707 | 2690-000 | | 2,523.00 | 2,884.89 |
| 04/28/17 | | IRS USATAXPYMT | PAYROLL TAXES | 2690-000 | | 2,703.09 | 181.80 |
| 05/01/17 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 700.00 | | 881.80 |
| 05/01/17 | 2905 | 1199 SEIU FEDERAL CREDIT UNION | CREDIT UNION | 2690-000 | | 445.00 | 436.80 |
| 05/01/17 | 2906 | AFLAC NEW YORK | DEDUCTION | 2690-000 | | 185.20 | 251.60 |
| 05/01/17 | 2907 | JOHN HANCOCK LIFE INSURANCE | LIFE INSURANCE | 2690-000 | | 17.00 | 234.60 |
| 05/01/17 | 2908 | METLIFE INSURANCE | LIFE INSURANCE | 2690-000 | | 10.97 | 223.63 |
| 09/06/17 | 1806 | EMMA ISON | COMP. NO. 187; EMPL. NO. I3; DEPT. NO. 0003<br>Stopped: check issued on 12/27/16 | 2690-000 | | -174.68 | 398.31 |
| 10/18/17 | 2909 | METLIFE INSURANCE | INSURANCE PAYMENT PRE CLOSING | 2690-000 | | 339.16 | 59.15 |
| 01/26/18 | | To Account #******5867 | TRANSFER OF FUNDS | 9999-000 | | 59.15 | 0.00 |

| | | |
|---|---|---|
| Subtotals : | $16,400.00 | $40,361.27 |

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM     V.13.32

Exhibit 9

Page: 208

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 1-16-42464-ESS |
| **Case Name:** | FAR ROCKAWAY NURSING HOME |
| **Taxpayer ID #:** | **-***7707 |
| **Period Ending:** | 04/03/18 |

| | |
|---|---|
| **Trustee:** | GREGORY M.  MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5870 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 2,565,120.81 | 2,565,120.81 | $0.00 |
| | | | Less: Bank Transfers | | 2,565,095.81 | 59.15 | |
| | | | **Subtotal** | | **25.00** | **2,565,061.66** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$25.00** | **$2,565,061.66** | |

{} Asset reference(s)

Exhibit 9

Page: 209

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5868 - RESIDENTS ACCT-RESTRICTED |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/07/16 | | FAR ROCKAWY NURSING HOME<br>PAT ALLOT ACCOUNT | CLOSE OUT OF BOA RESIDENT ACCOUNT<br>#xxxx0280 | 9999-000 | 39,147.02 | | 39,147.02 |
| 04/04/17 | 1001 | ROCKAWAY OPERATIONS LLC | TURN OVER OF THE RESIDENT ACCT<br>Voided on 04/04/17 | 2990-000 | | 39,147.02 | 0.00 |
| 04/04/17 | 1001 | ROCKAWAY OPERATIONS LLC | TURN OVER OF THE RESIDENT ACCT<br>Voided: check issued on 04/04/17 | 2990-000 | | -39,147.02 | 39,147.02 |
| 04/04/17 | 1002 | ROCKAWAY OPERATION<br>ASSOCIATES, LLC | TURNOVER OF RESIDENT ACCOUNT | 2990-000 | | 39,147.02 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 39,147.02 | 39,147.02 | $0.00 |
| Less: Bank Transfers | 39,147.02 | 0.00 | |
| **Subtotal** | 0.00 | 39,147.02 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$39,147.02** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | Trustee: | GREGORY M.  MESSER, TRUSTEE (520670) |
| Case Name: | FAR ROCKAWAY NURSING HOME | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5869 - PENSION |
| Taxpayer ID #: | **-***7707 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/07/16 | | FAR ROCKAWAY NURSING HOME PENSION  TRUST | CLOSE OUT TRANSFER OF BOA PENSION ACCOUNT 5204 | 9999-000 | 71.32 | | 71.32 |
| 04/04/17 | 101 | ROCKAWAY OPERATIONS ASSOCIATES LLC | TURNOVER OF FUNDS IN PENSION ACCOUNT | 2990-000 | | 71.32 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **71.32** | **71.32** | **$0.00** |
| | | | Less: Bank Transfers | | 71.32 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **71.32** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$71.32** | |

{} Asset reference(s)

Exhibit 9

Page: 211

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5871 - DDA-Sale Proceeds R.E | | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00   (per case limit) | | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/13/16 | {2} | DARYL HAGLER | 10% DEPOSIT ON SALE OF REAL PROPERTY | 1129-000 | 300,000.00 | | 300,000.00 |
| 04/04/17 | 101 | NYC DEPARTMENT OF FINANCE | REAL PROPERTY TRANSFER TAX FOR 13-11 VIRGINIA STREET, FAR ROCKAWAY, NY 11691 (PER COURT ORDER) | 2820-000 | | 79,000.00 | 221,000.00 |
| 04/07/17 | {1} | ROCKAWAY REAL ESTATE HOLDINGS ASSOCIATES, LLC | SALE OF REAL ESTATE | 1110-000 | 2,700,000.00 | | 2,921,000.00 |
| 04/11/17 | 102 | VIRGINIA PARTNER HOLDINGS, LLC | PAYMENT PURSUANT TO SALE ORDER | 2990-000 | | 200,000.00 | 2,721,000.00 |
| 04/11/17 | 103 | NEW YORK CITY DEPARTMENT OF FINANCE | QUEENS - B 15505 L: 0001/ID#0068039 | 4700-000 | | 264,716.83 | 2,456,283.17 |
| 04/11/17 | 104 | NEW YORK CITY WATER BOARD | ACCOUNT #8000821175001 | 4110-000 | | 72,141.25 | 2,384,141.92 |
| 04/20/17 | | To Account #******5866 | TRANSFER OF FUNDS | 9999-000 | | 100,000.00 | 2,284,141.92 |
| 04/26/17 | | From Account #******5867 | TRANSFER OF FUNDS | 9999-000 | 15,700.00 | | 2,299,841.92 |
| 04/26/17 | | To Account #******5870 | TRANSFER OF FUNDS CORRECTION.  S/B PAYROLL ACCT | 9999-000 | | 15,700.00 | 2,284,141.92 |
| 05/19/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | 1,810.22 | 2,282,331.70 |
| 06/07/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | 1,440.48 | 2,280,891.22 |
| 09/06/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | 780.83 | 2,280,110.39 |
| 09/06/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | 902.47 | 2,279,207.92 |
| 09/06/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | 963.25 | 2,278,244.67 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,000.00 | 2,276,244.67 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,000.00 | 2,274,244.67 |
| 01/26/18 | | To Account #******5867 | TRANSFER OF FUNDS | 9999-000 | | 2,274,244.67 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | **3,015,700.00** | **3,015,700.00** | **$0.00** |
| Less: Bank Transfers | | 15,700.00 | 2,389,944.67 | |
| **Subtotal** | | **3,000,000.00** | **625,755.33** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$3,000,000.00** | **$625,755.33** | |

Exhibit 9

Page: 212

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5872 - DDA-Sale Asset Purch. Agr | | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00   (per case limit) | | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/13/16 | {2} | KENNETH N. ROZENBERG & BETH ROZENBERG | 10% DEPOSIT ON ASSET PURCHASE AGREEMENT | 1129-000 | 250,000.00 | | 250,000.00 |
| 04/07/17 | {2} | ROCKAWAY OPERATIONS ASSOCIATES, LLC | SALE OF NURSING HOME ASSETS | 1129-000 | 2,250,000.00 | | 2,500,000.00 |
| 04/11/17 | | To Account #******5874 | TRANSFER OF FUNDS | 9999-000 | | 109,893.87 | 2,390,106.13 |
| 05/23/17 | 101 | ERIC M. HUEBSCHER | PATIENT CARE OMBUDSMAN FEES AND EXPENSES | | | 51,439.55 | 2,338,666.58 |
| | | | PCO FEES                     50,362.50 | 3991-000 | | | 2,338,666.58 |
| | | | PCO EXPENSES                  1,077.05 | 3992-000 | | | 2,338,666.58 |
| 05/23/17 | 102 | DICONZA TRAURIG KADISH, LLP | FINAL FEES AND EXPENSES | | | 40,879.69 | 2,297,786.89 |
| | | DICONZA TRAURIG KADISH, LLP | Attorney for PCO Fees        39,341.00 | 3991-000 | | | 2,297,786.89 |
| | | DICONZA TRAURIG KADISH LLP | Attorney for PCO expenses     1,538.69 | 3992-000 | | | 2,297,786.89 |
| 01/26/18 | | To Account #******5867 | TRANSFER OF FUNDS | 9999-000 | | 2,297,786.89 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 2,500,000.00 | 2,500,000.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 2,407,680.76 | |
| | | | **Subtotal** | | 2,500,000.00 | 92,319.24 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$2,500,000.00** | **$92,319.24** | |

Exhibit 9

Page: 213

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | Trustee: | GREGORY M.  MESSER,TRUSTEE (520670) |
| Case Name: | FAR ROCKAWAY NURSING HOME | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5873 - DDA - Unclaimed Funds |
| Taxpayer ID #: | **-***7707 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/15/16 | | FAR ROCKAWAY NURSING HOME | TRANSFER OF BOA UNCLAIMED PAYROLL ACCT #4868 FUNDS | 9999-000 | 6,671.22 | | 6,671.22 |
| 12/22/16 | | FAR ROCKAWAY NURSING HOME | BOA CK 800101 STOPPED | 9999-000 | -6,671.22 | | 0.00 |
| 01/02/17 | | From Account #******5867 | BALANCE OF BOA PAYROLL ACCOUNT | 9999-000 | 6,635.31 | | 6,635.31 |
| 04/04/17 | 101 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | TURN OVER OF UNCLAIMED FUNDS | 2690-000 | | 6,635.31 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | 6,635.31 | 6,635.31 | $0.00 |
| | Less: Bank Transfers | 6,635.31 | 0.00 | |
| | Subtotal | 0.00 | 6,635.31 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $0.00 | $6,635.31 | |

Exhibit 9

Page: 214

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
|---|---|---|---|
| Case Name: | FAR ROCKAWAY NURSING HOME | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5874 - DDA - 1199 RESERVE |
| Taxpayer ID #: | **-***7707 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/11/17 | | From Account #******5872 | TRANSFER OF FUNDS | 9999-000 | 109,893.87 | | 109,893.87 |
| 04/26/17 | 101 | ROCKAWAY OPERATIONS ASSOCIATES, LLC | PAYMENT ON ACCOUNT OF UNREIMBURESED HEALTH BENEFITS OF 1199 UNION EMPLOYEES | 5200-000 | | 109,893.87 | 0.00 |

|  |  | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 109,893.87 | 109,893.87 | $0.00 |
| Less: Bank Transfers | 109,893.87 | 0.00 | |
| **Subtotal** | 0.00 | 109,893.87 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $109,893.87 | |

Exhibit 9

# Form 2

Page: 215

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 1-16-42464-ESS | |
| Case Name: | FAR ROCKAWAY NURSING HOME | |
| | | |
| Taxpayer ID #: | **-***7707 | |
| Period Ending: | 04/03/18 | |

| | |
|---|---|
| Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******5875 - Checking Account |
| Blanket Bond: | $47,747,648.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

# Form 2

Page: 216

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Bank of America |
| **Account:** | ********4868 - Payroll Account |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/03/16 | {4} | BANK OF AMERICA, NA | PAYROLL ACCOUNT EXISTING FUNDS | 1229-000 | 198,156.84 | | 198,156.84 |
| 06/03/16 | 5130 | JACOB ISRAEL | Payroll check issued pre-petition and cleared post-petition | 2690-000 | | 1,097.31 | 197,059.53 |
| 06/03/16 | 5168 | ALEXANDER MOSKOVITS | Payroll check issued pre-petition and cleared post-petition | 2690-000 | | 1,195.77 | 195,863.76 |
| 06/03/16 | 5207 | JACOB ISRAEL | COMP. NO. 187; EMPL. NO. I2; DEPT. NO. 0064 | 2690-000 | | 1,097.31 | 194,766.45 |
| 06/03/16 | 5208 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 624.78 | 194,141.67 |
| 06/03/16 | 5209 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,251.35 | 192,890.32 |
| 06/03/16 | 5210 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 773.42 | 192,116.90 |
| 06/03/16 | 5211 | CONSTANCE LUCES | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 230.90 | 191,886.00 |
| 06/03/16 | 5212 | AURORE LAUREN COMPAS | COMP. NO. 187; EMPL. NO. C11; DEPT. NO.0003 | 2690-000 | | 591.81 | 191,294.19 |
| 06/03/16 | 5213 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 901.89 | 190,392.30 |
| 06/03/16 | 5216 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 683.74 | 189,708.56 |
| 06/03/16 | 5217 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 809.42 | 188,899.14 |
| 06/03/16 | 5218 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 573.47 | 188,325.67 |
| 06/03/16 | 5219 | OLUTUNMBI A. LITAN | COMP. NO. 187; EMPL. NO. L1; DEPT. NO. 0012 | 2690-000 | | 278.12 | 188,047.55 |
| 06/03/16 | 5220 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 681.75 | 187,365.80 |
| 06/03/16 | 5221 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 202.50 | 187,163.30 |
| 06/03/16 | 5222 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 708.45 | 186,454.85 |
| 06/03/16 | 5223 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 443.57 | 186,011.28 |
| 06/03/16 | 5224 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021 | 2690-000 | | 358.45 | 185,652.83 |
| 06/03/16 | 5226 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 363.70 | 185,289.13 |

Subtotals :    $198,156.84    $12,867.71

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | |
| **Case Name:** FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** **-***7707 | |
| **Period Ending:** 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M.  MESSER,TRUSTEE (520670) |
| **Bank Name:** | Bank of America |
| **Account:** | ********4868 - Payroll Account |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/03/16 | 5227 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 691.24 | 184,597.89 |
| 06/03/16 | 5228 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 452.19 | 184,145.70 |
| 06/03/16 | 5229 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 447.76 | 183,697.94 |
| 06/03/16 | 5230 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 360.87 | 183,337.07 |
| 06/03/16 | 5231 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 349.95 | 182,987.12 |
| 06/03/16 | 5232 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 414.87 | 182,572.25 |
| 06/03/16 | 5233 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 354.86 | 182,217.39 |
| 06/03/16 | 5234 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 447.40 | 181,769.99 |
| 06/03/16 | 5235 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 659.17 | 181,110.82 |
| 06/03/16 | 5236 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 457.78 | 180,653.04 |
| 06/03/16 | 5237 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 355.63 | 180,297.41 |
| 06/03/16 | 5238 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 565.21 | 179,732.20 |
| 06/03/16 | 5240 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 459.19 | 179,273.01 |
| 06/03/16 | 5241 | GRACE WHARTON | COMP. NO. 187; EMPL. NO. W1; DEPT. NO. 0021 | 2690-000 | | 330.32 | 178,942.69 |
| 06/03/16 | 5242 | ANNETE WRAY | COMP. NO. 187; EMPL. NO. W3; DEPT. NO. 0021 | 2690-000 | | 195.63 | 178,747.06 |
| 06/03/16 | 5243 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 444.37 | 178,302.69 |
| 06/03/16 | 5244 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,195.77 | 177,106.92 |
| 06/03/16 | 5248 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 413.70 | 176,693.22 |
| 06/03/16 | 5249 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 435.13 | 176,258.09 |
| 06/03/16 | 5251 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. | 2690-000 | | 274.27 | 175,983.82 |

| | | | | Subtotals : | $0.00 | $9,305.31 | |

Exhibit 9

Page: 218

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Bank of America |
| **Account:** | ********4868 - Payroll Account |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 0048 | | | | |
| 06/03/16 | 5253 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 440.91 | 175,542.91 |
| 06/03/16 | 5254 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 614.32 | 174,928.59 |
| 06/03/16 | 5255 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.39 | 173,457.20 |
| 06/03/16 | 5257 | TURHAN CHANCAY | COMP. NO. 187; EMPL. NO. C5; DEPT. NO. 0067 | 2690-000 | | 373.42 | 173,083.78 |
| 06/03/16 | 5259 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 389.23 | 172,694.55 |
| 06/03/16 | 5260 | GERALD LORDE | COMP. NO. 187; EMPL. NO. L2; DEPT. NO. 0067 | 2690-000 | | 617.74 | 172,076.81 |
| 06/03/16 | 5262 | OMAR GARIN | COMP. NO. 187; EMPL. NO. G5; DEPT. NO. 0068 | 2690-000 | | 724.24 | 171,352.57 |
| 06/03/16 | 5263 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 236.22 | 171,116.35 |
| 06/03/16 | 5264 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 430.88 | 170,685.47 |
| 06/03/16 | 5266 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO. H465; DEPT. NO. 0079 | 2690-000 | | 505.50 | 170,179.97 |
| 06/03/16 | 5267 | JASON JIMENEZ | COMP. NO. 187; EMPL. NO. J5; DEPT. NO. 0083 | 2690-000 | | 1,094.54 | 169,085.43 |
| 06/03/16 | 5268 | MARICEL CAROLINO | COMP. NO. 187; EMPL. NO C8; DEPT. NO. 0089 | 2690-000 | | 384.68 | 168,700.75 |
| 06/03/16 | 5271 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO G2; DEPT. NO. 0090 | 2690-000 | | 354.74 | 168,346.01 |
| 06/03/16 | 5273 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 979.52 | 167,366.49 |
| 06/03/16 | 5274 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 1,060.85 | 166,305.64 |
| 06/03/16 | 5275 | INEZ GREEN | COMP. NO. 187; EMPL. NO G3; DEPT. NO. 0110 | 2690-000 | | 777.83 | 165,527.81 |
| 06/03/16 | 5276 | BLAKE MONTGOMERY | COMP. NO. 187; EMPL. NO. M8; DEPT. NO. 0032 | 2690-000 | | 598.76 | 164,929.05 |
| 06/03/16 | 5277 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 164,916.36 |
| 06/03/16 | 5278 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 164,766.21 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $11,217.61 |

Exhibit 9

Page: 219

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS
**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707
**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)
**Bank Name:** Bank of America
**Account:** ********4868 - Payroll Account
**Blanket Bond:** $47,747,648.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/16 | 4753 | THERESA NDUKWE | Payroll check issued pre-petition and cleared post-petition | 2690-000 | | 194.35 | 164,571.86 |
| 06/06/16 | 5137 | THERESA NDUKWE | Payroll check issued pre-petition and cleared post-petition | 2690-000 | | 235.30 | 164,336.56 |
| 06/06/16 | 5140 | BERTHA BAZILE | Payroll check issued pre-petition and cleared post-petition | 2690-000 | | 663.18 | 163,673.38 |
| 06/06/16 | 5145 | BIBI S.N. ALLI | Payroll check issued pre-petition and cleared post-petition | 2690-000 | | 190.49 | 163,482.89 |
| 06/06/16 | 5190 | JASON JIMENEZ | Payroll check issued pre-petition and cleared post-petition | 2690-000 | | 1,600.18 | 161,882.71 |
| 06/07/16 | 800071 | 1199 SEIU FEDERAL CREDIT UNION | Payroll check issued pre-petition and cleared post-petition | 2690-000 | | 1,780.00 | 160,102.71 |
| 06/07/16 | 800072 | JOHN HANCOCK LIFE INSURANCE | Payroll check issued pre-petition and cleared post-petition | 2690-000 | | 68.00 | 160,034.71 |
| 06/07/16 | 800073 | AFLAC NEW YORK | Payroll check issued pre-petition and cleared post-petition | 2690-000 | | 552.42 | 159,482.29 |
| 06/07/16 | 800074 | METLIFE INSURANCE | Payroll check issued pre-petition and cleared post-petition | 2690-000 | | 162.56 | 159,319.73 |
| 06/07/16 | | NYS DTF MCTMT | PAYROLL TAXES | 2690-000 | | 202.90 | 159,116.83 |
| 06/07/16 | | IRS | PAYROLL TAXES | 2690-000 | | 16,160.27 | 142,956.56 |
| 06/07/16 | | NYS DTF PROMP | PAYROLL TAXES | 2690-000 | | 3,827.06 | 139,129.50 |
| 06/09/16 | | OPERATING ACCT # 4855 | TRANSFER OF FUNDS | 9999-000 | 74,676.83 | | 213,806.33 |
| 06/09/16 | 5199 | CHILD SUPPORT | Payroll check issued pre-petition and cleared post-petition | 2690-000 | | 12.69 | 213,793.64 |
| 06/09/16 | 5200 | SUPPORT ENFORCEMENT UNIT | Payroll check issued pre-petition and cleared post-petition | 2690-000 | | 150.15 | 213,643.49 |
| 06/09/16 | 800076 | 1199 SEIU DUES | DUES | 2690-000 | | 1,881.82 | 211,761.67 |
| 06/10/16 | 5143 | OLUTUNMBI A. LITAN | Payroll check issued pre-petition and cleared post-petition | 2690-000 | | 628.72 | 211,132.95 |
| 06/10/16 | 5283 | JACOB ISRAEL | COMP. NO. 187; EMPL. NO. I2; DEPT. NO. 0064 | 2690-000 | | 1,097.30 | 210,035.65 |
| 06/10/16 | 5284 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 440.37 | 209,595.28 |
| 06/10/16 | 5285 | FELICIA AGU | COMP. NO. 187; EMPL. NO. A561; DEPT. NO. 0003 | 2690-000 | | 420.41 | 209,174.87 |
| 06/10/16 | 5286 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,251.36 | 207,923.51 |
| 06/10/16 | 5287 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. | 2690-000 | | 232.79 | 207,690.72 |

Subtotals : $74,676.83 $31,752.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Bank Name:** Bank of America |
| | **Account:** ********4868 - Payroll Account |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NO. 0003 | | | | |
| 06/10/16 | 5288 | CONSTANCE LUCES | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 289.07 | 207,401.65 |
| 06/10/16 | 5289 | AURORE LAUREN COMPAS | COMP. NO. 187; EMPL. NO. C11; DEPT. NO.0003 | 2690-000 | | 450.02 | 206,951.63 |
| 06/10/16 | 5290 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 920.16 | 206,031.47 |
| 06/10/16 | 5291 | EMMA ISON | COMP. NO. 187; EMPL. NO. I3; DEPT. NO. 0003 | 2690-000 | | 237.36 | 205,794.11 |
| 06/10/16 | 5292 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 586.07 | 205,208.04 |
| 06/10/16 | 5293 | THERESA NDUKWE | COMP. NO. 187; EMPL. NO. N5; DEPT. NO. 0003 | 2690-000 | | 243.01 | 204,965.03 |
| 06/10/16 | 5294 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.32 | 203,949.71 |
| 06/10/16 | 5295 | SUZETTE LONDON WASHINGTON | COMP. NO. 187; EMPL. NO. W4; DEPT. NO. 0003 | 2690-000 | | 1,413.32 | 202,536.39 |
| 06/10/16 | 5296 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 832.17 | 201,704.22 |
| 06/10/16 | 5297 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 642.65 | 201,061.57 |
| 06/10/16 | 5298 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 731.30 | 200,330.27 |
| 06/10/16 | 5299 | OLUTUNMBI A. LITAN | COMP. NO. 187; EMPL. NO. L1; DEPT. NO. 0012 | 2690-000 | | 973.68 | 199,356.59 |
| 06/10/16 | 5300 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 778.49 | 198,578.10 |
| 06/10/16 | 5301 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 224.48 | 198,353.62 |
| 06/10/16 | 5302 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 560.58 | 197,793.04 |
| 06/10/16 | 5303 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 566.18 | 197,226.86 |
| 06/10/16 | 5304 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021 | 2690-000 | | 433.78 | 196,793.08 |
| 06/10/16 | 5305 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C10; DEPT. NO. 0003 | 2690-000 | | 650.65 | 196,142.43 |
| 06/10/16 | 5306 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 653.60 | 195,488.83 |
| | | | Subtotals : | | $0.00 | $12,201.89 | |

Exhibit 9

Page: 221

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Bank Name:** Bank of America |
| | **Account:** ********4868 - Payroll Account |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/10/16 | 5307 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 438.32 | 195,050.51 |
| 06/10/16 | 5308 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 608.57 | 194,441.94 |
| 06/10/16 | 5309 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 571.87 | 193,870.07 |
| 06/10/16 | 5310 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 495.96 | 193,374.11 |
| 06/10/16 | 5311 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 546.91 | 192,827.20 |
| 06/10/16 | 5312 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 534.42 | 192,292.78 |
| 06/10/16 | 5313 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 587.73 | 191,705.05 |
| 06/10/16 | 5314 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 543.30 | 191,161.75 |
| 06/10/16 | 5315 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 466.71 | 190,695.04 |
| 06/10/16 | 5316 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 573.20 | 190,121.84 |
| 06/10/16 | 5317 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 481.86 | 189,639.98 |
| 06/10/16 | 5318 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 665.60 | 188,974.38 |
| 06/10/16 | 5319 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 445.37 | 188,529.01 |
| 06/10/16 | 5320 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 578.96 | 187,950.05 |
| 06/10/16 | 5321 | GRACE WHARTON | COMP. NO. 187; EMPL. NO. W1; DEPT. NO. 0021 | 2690-000 | | 548.05 | 187,402.00 |
| 06/10/16 | 5322 | ANNETE WRAY | COMP. NO. 187; EMPL. NO. W3; DEPT NO. 0021 | 2690-000 | | 322.68 | 187,079.32 |
| 06/10/16 | 5323 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 572.94 | 186,506.38 |
| 06/10/16 | 5324 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,394.86 | 185,111.52 |
| 06/10/16 | 5325 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 183,804.65 |
| 06/10/16 | 5326 | YOCHEVED WAGSCHAL | COMP. NO. 187; EMPL. NO. W2; DEPT. NO. | 2690-000 | | 726.59 | 183,078.06 |

Subtotals :    $0.00    $12,410.77

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

Page: 222

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Bank of America |
| **Account:** | ********4868 - Payroll Account |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0033 | | | | |
| 06/10/16 | 5327 | JEAN CABRERA | COMP. NO. 187; EMPL. NO. C283; DEPT. NO. 0035 | 2690-000 | | 782.44 | 182,295.62 |
| 06/10/16 | 5328 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 533.77 | 181,761.85 |
| 06/10/16 | 5329 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 562.84 | 181,199.01 |
| 06/10/16 | 5330 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 544.01 | 180,655.00 |
| 06/10/16 | 5331 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 402.64 | 180,252.36 |
| 06/10/16 | 5332 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 800.11 | 179,452.25 |
| 06/10/16 | 5333 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 464.39 | 178,987.86 |
| 06/10/16 | 5334 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 471.57 | 178,516.29 |
| 06/10/16 | 5335 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.39 | 177,044.90 |
| 06/10/16 | 5336 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 883.03 | 176,161.87 |
| 06/10/16 | 5337 | TURHAN CHANCAY | COMP. NO. 187; EMPL. NO. C5; DEPT. NO. 0067 | 2690-000 | | 454.14 | 175,707.73 |
| 06/10/16 | 5338 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 483.17 | 175,224.56 |
| 06/10/16 | 5339 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 417.02 | 174,807.54 |
| 06/10/16 | 5340 | GERALD LORDE | COMP. NO. 187; EMPL. NO. L2; DEPT. NO. 0067 | 2690-000 | | 618.23 | 174,189.31 |
| 06/10/16 | 5341 | ANGEL PEREZ | COMP. NO. 187; EMPL. NO. P2; DEPT. NO. 0067 | 2690-000 | | 563.20 | 173,626.11 |
| 06/10/16 | 5342 | OMAR GARIN | COMP. NO. 187; EMPL. NO. G5; DEPT. NO. 0068 | 2690-000 | | 724.23 | 172,901.88 |
| 06/10/16 | 5343 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 236.22 | 172,665.66 |
| 06/10/16 | 5344 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 430.87 | 172,234.79 |
| 06/10/16 | 5345 | PATRICIA OBUNSE | COMP. NO. 187; EMPL. NO. O2; DEPT NO. 0078 | 2690-000 | | 1,976.05 | 170,258.74 |
| | | | Subtotals : | | $0.00 | $12,819.32 | |

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM   V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Bank of America |
| **Account:** | ********4868 - Payroll Account |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/10/16 | 5346 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO. H465; DEPT. NO. 0079 | 2690-000 | | 501.96 | 169,756.78 |
| 06/10/16 | 5347 | JASON JIMENEZ | COMP. NO. 187; EMPL. NO. J5; DEPT. NO. 0083 | 2690-000 | | 1,360.23 | 168,396.55 |
| 06/10/16 | 5348 | MARICEL CAROLINO | COMP. NO. 187; EMPL. NO C8; DEPT. NO. 0089 | 2690-000 | | 384.68 | 168,011.87 |
| 06/10/16 | 5349 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 1,763.53 | 166,248.34 |
| 06/10/16 | 5350 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.99 | 165,289.35 |
| 06/10/16 | 5351 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO G2; DEPT. NO. 0090 | 2690-000 | | 235.61 | 165,053.74 |
| 06/10/16 | 5352 | DIANA LANGE | COMP. NO. 187; EMPL. NO. L4; DEPT. NO. 0105 | 2690-000 | | 495.07 | 164,558.67 |
| 06/10/16 | 5353 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 640.02 | 163,918.65 |
| 06/10/16 | 5354 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 1,114.55 | 162,804.10 |
| 06/10/16 | 5355 | INEZ GREEN | COMP. NO. 187; EMPL. NO G3; DEPT. NO. 0110 | 2690-000 | | 777.82 | 162,026.28 |
| 06/10/16 | 5356 | BLAKE MONTGOMERY | COMP. NO. 187; EMPL. NO. M8; DEPT. NO. 0032 | 2690-000 | | 598.77 | 161,427.51 |
| 06/10/16 | 5357 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 161,414.82 |
| 06/10/16 | 5358 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 161,264.67 |
| 06/10/16 | 5359 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. 0078 Voided on 06/10/16 | 2690-000 | | 271.04 | 160,993.63 |
| 06/10/16 | 5359 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. 0078 Voided: check issued on 06/10/16 | 2690-000 | | -271.04 | 161,264.67 |
| 06/10/16 | 5361 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. 0078 | 2690-000 | | 171.04 | 161,093.63 |
| 06/10/16 | 5362 | FINANCIAL AGENT FTDP | COMP. NO. 187; EMPL. NO. ZZIRS; DEPT NO. 0099 Voided on 06/10/16 | 2690-000 | | 19,603.84 | 141,489.79 |
| 06/10/16 | 5362 | FINANCIAL AGENT FTDP | COMP. NO. 187; EMPL. NO. ZZIRS; DEPT NO. 0099 | 2690-000 | | -19,603.84 | 161,093.63 |

| | | Subtotals : | | | $0.00 | $9,165.11 | |

Exhibit 9

Page: 224

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
|---|---|---|---|
| Case Name: | FAR ROCKAWAY NURSING HOME | Bank Name: | Bank of America |
| | | Account: | ********4868 - Payroll Account |
| Taxpayer ID #: | **-***7707 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 06/10/16 | | | | |
| 06/10/16 | 5363 | NYS TAX | COMP. NO. 187; EMPL. NO. ZZSTAX; DEPT NO. 0099 | 2690-000 | | 20,832.57 | 140,261.06 |
| | | | Voided on 06/10/16 | | | | |
| 06/10/16 | 5363 | NYS TAX | COMP. NO. 187; EMPL. NO. ZZSTAX; DEPT NO. 0099 | 2690-000 | | -20,832.57 | 161,093.63 |
| | | | Voided: check issued on 06/10/16 | | | | |
| 06/10/16 | 5364 | MCTMT | COMP. NO. 187; EMPL. NO. ZZMCT; DEPT NO. 0099 | 2690-000 | | 2,083.25 | 159,010.38 |
| | | | Voided on 06/10/16 | | | | |
| 06/10/16 | 5364 | MCTMT | COMP. NO. 187; EMPL. NO. ZZMCT; DEPT NO. 0099 | 2690-000 | | -2,083.25 | 161,093.63 |
| | | | Voided: check issued on 06/10/16 | | | | |
| 06/13/16 | 5186 | OMAR GARIN | Payroll check issued pre-petition and cleared post-petition | 2690-000 | | 724.23 | 160,369.40 |
| 06/15/16 | | IRS | PAYROLL TAXES | 2690-000 | | 19,045.32 | 141,324.08 |
| 06/15/16 | | NYS DTF PROMP | PAYROLL TAXES | 2690-000 | | 4,554.43 | 136,769.65 |
| 06/15/16 | | NYS DTF MCTMT | PAYROLL TAXES | 2690-000 | | 235.58 | 136,534.07 |
| 06/16/16 | | FROM BOA OPERATING ACCOUNT #4855 | TRANSFER OF FUNDS | 9999-000 | 65,144.44 | | 201,678.51 |
| 06/16/16 | | RCK ADJ Post Error | BANK ERROR CHECK #4993 | 2690-000 | | 96.00 | 201,582.51 |
| 06/17/16 | 5368 | JACOB ISRAEL | COMP. NO. 187; EMPL. NO. I2; DEPT. NO. 0064 | 2690-000 | | 1,097.31 | 200,485.20 |
| 06/17/16 | 5369 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 440.37 | 200,044.83 |
| 06/17/16 | 5370 | FELICIA AGU | COMP. NO. 187; EMPL. NO. A561; DEPT. NO. 0003 | 2690-000 | | 225.89 | 199,818.94 |
| 06/17/16 | 5371 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,251.35 | 198,567.59 |
| 06/17/16 | 5372 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 853.21 | 197,714.38 |
| 06/17/16 | 5373 | CONSTANCE LUCES | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 317.65 | 197,396.73 |
| 06/17/16 | 5374 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 1,105.67 | 196,291.06 |
| 06/17/16 | 5375 | SANDRA SAMPSON | COMP. NO. 187; EMPL. NO. S4; DEPT. NO. 0003 | 2690-000 | | 215.07 | 196,075.99 |
| 06/17/16 | 5376 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.33 | 195,060.66 |

| | | | Subtotals : | | $65,144.44 | $31,177.41 | |

{} Asset reference(s)

Exhibit 9

Page: 225

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Bank of America

**Account:** ********4868 - Payroll Account

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/17/16 | 5377 | SUZETTE LONDON WASHINGTON | COMP. NO. 187; EMPL. NO. W4; DEPT. NO. 0003 | 2690-000 | | 1,004.76 | 194,055.90 |
| 06/17/16 | 5378 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 659.02 | 193,396.88 |
| 06/17/16 | 5379 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 295.54 | 193,101.34 |
| 06/17/16 | 5380 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 554.01 | 192,547.33 |
| 06/17/16 | 5381 | OLUTUNMBI A. LITAN | COMP. NO. 187; EMPL. NO. L1; DEPT. NO. 0012 | 2690-000 | | 610.64 | 191,936.69 |
| 06/17/16 | 5382 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 557.21 | 191,379.48 |
| 06/17/16 | 5383 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 356.96 | 191,022.52 |
| 06/17/16 | 5384 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 690.99 | 190,331.53 |
| 06/17/16 | 5385 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 443.57 | 189,887.96 |
| 06/17/16 | 5386 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021 | 2690-000 | | 339.22 | 189,548.74 |
| 06/17/16 | 5387 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C10; DEPT. NO. 0003 | 2690-000 | | 358.71 | 189,190.03 |
| 06/17/16 | 5388 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 461.32 | 188,728.71 |
| 06/17/16 | 5389 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 457.62 | 188,271.09 |
| 06/17/16 | 5390 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 465.26 | 187,805.83 |
| 06/17/16 | 5391 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 448.55 | 187,357.28 |
| 06/17/16 | 5392 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 303.03 | 187,054.25 |
| 06/17/16 | 5393 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 424.98 | 186,629.27 |
| 06/17/16 | 5394 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 422.68 | 186,206.59 |
| 06/17/16 | 5395 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 706.15 | 185,500.44 |
| 06/17/16 | 5396 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. | 2690-000 | | 357.36 | 185,143.08 |
| | | | Subtotals : | | $0.00 | $9,917.58 | |

Exhibit 9

Page: 226

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 1-16-42464-ESS | | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) | | |
| Case Name: | FAR ROCKAWAY NURSING HOME | | Bank Name: | Bank of America | | |
| | | | Account: | ********4868 - Payroll Account | | |
| Taxpayer ID #: | **-***7707 | | Blanket Bond: | $47,747,648.00  (per case limit) | | |
| Period Ending: | 04/03/18 | | Separate Bond: | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0021 | | | | |
| 06/17/16 | 5397 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 659.16 | 184,483.92 |
| 06/17/16 | 5398 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 889.73 | 183,594.19 |
| 06/17/16 | 5399 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 355.63 | 183,238.56 |
| 06/17/16 | 5400 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 561.26 | 182,677.30 |
| 06/17/16 | 5401 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 217.50 | 182,459.80 |
| 06/17/16 | 5402 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 365.34 | 182,094.46 |
| 06/17/16 | 5403 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 449.55 | 181,644.91 |
| 06/17/16 | 5404 | GRACE WHARTON | COMP. NO. 187; EMPL. NO. W1; DEPT. NO. 0021 | 2690-000 | | 503.95 | 181,140.96 |
| 06/17/16 | 5405 | ANNETE WRAY | COMP. NO. 187; EMPL. NO. W3; DEPT NO. 0021 | 2690-000 | | 195.63 | 180,945.33 |
| 06/17/16 | 5406 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 444.37 | 180,500.96 |
| 06/17/16 | 5407 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,195.77 | 179,305.19 |
| 06/17/16 | 5408 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 177,998.32 |
| 06/17/16 | 5409 | YOCHEVED WAGSCHAL | COMP. NO. 187; EMPL. NO. W2; DEPT. NO. 0033 | 2690-000 | | 726.59 | 177,271.73 |
| 06/17/16 | 5410 | JEAN CABRERA | COMP. NO. 187; EMPL. NO. C283; DEPT. NO. 0035 | 2690-000 | | 809.71 | 176,462.02 |
| 06/17/16 | 5411 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 414.20 | 176,047.82 |
| 06/17/16 | 5412 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 440.06 | 175,607.76 |
| 06/17/16 | 5413 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 344.61 | 175,263.15 |
| 06/17/16 | 5414 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 273.30 | 174,989.85 |
| 06/17/16 | 5415 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 557.74 | 174,432.11 |
| | | | Subtotals : | | $0.00 | $10,710.97 | |

{} Asset reference(s)

Exhibit 9

Page: 227

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 1-16-42464-ESS | | | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) | |
| Case Name: | FAR ROCKAWAY NURSING HOME | | | Bank Name: | Bank of America | |
| | | | | Account: | ********4868 - Payroll Account | |
| Taxpayer ID #: | **-***7707 | | | Blanket Bond: | $47,747,648.00   (per case limit) | |
| Period Ending: | 04/03/18 | | | Separate Bond: | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/17/16 | 5416 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 440.91 | 173,991.20 |
| 06/17/16 | 5417 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 621.41 | 173,369.79 |
| 06/17/16 | 5418 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.39 | 171,898.40 |
| 06/17/16 | 5419 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 883.03 | 171,015.37 |
| 06/17/16 | 5420 | TURHAN CHANCAY | COMP. NO. 187; EMPL. NO. C5; DEPT. NO. 0067 | 2690-000 | | 374.51 | 170,640.86 |
| 06/17/16 | 5421 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 413.79 | 170,227.07 |
| 06/17/16 | 5422 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 386.72 | 169,840.35 |
| 06/17/16 | 5423 | GERALD LORDE | COMP. NO. 187; EMPL. NO. L2; DEPT. NO. 0067 | 2690-000 | | 819.31 | 169,021.04 |
| 06/17/16 | 5424 | ANGEL PEREZ | COMP. NO. 187; EMPL. NO. P2; DEPT. NO. 0067 | 2690-000 | | 475.36 | 168,545.68 |
| 06/17/16 | 5425 | OMAR GARIN | COMP. NO. 187; EMPL. NO. G5; DEPT. NO. 0068 | 2690-000 | | 724.23 | 167,821.45 |
| 06/17/16 | 5426 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 236.22 | 167,585.23 |
| 06/17/16 | 5427 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 430.88 | 167,154.35 |
| 06/17/16 | 5428 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. 0078 | 2690-000 | | 171.05 | 166,983.30 |
| 06/17/16 | 5429 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO. H465; DEPT. NO. 0079 | 2690-000 | | 501.96 | 166,481.34 |
| 06/17/16 | 5430 | JASON JIMENEZ | COMP. NO. 187; EMPL. NO. J5; DEPT. NO. 0083 | 2690-000 | | 808.08 | 165,673.26 |
| 06/17/16 | 5431 | MARICEL CAROLINO | COMP. NO. 187; EMPL. NO C8; DEPT. NO. 0089 | 2690-000 | | 562.23 | 165,111.03 |
| 06/17/16 | 5432 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 1,680.25 | 163,430.78 |
| 06/17/16 | 5433 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.99 | 162,471.79 |
| 06/17/16 | 5434 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO G2; DEPT. NO. 0090 | 2690-000 | | 202.37 | 162,269.42 |
| 06/17/16 | 5435 | DIANA LANGE | COMP. NO. 187; EMPL. NO L4; DEPT. NO. | 2690-000 | | 552.93 | 161,716.49 |
| | | | Subtotals : | | $0.00 | $12,715.62 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Bank of America

**Account:** ********4868 - Payroll Account

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 0105 | | | | |
| 06/17/16 | 5436 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 813.71 | 160,902.78 |
| 06/17/16 | 5437 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 1,131.79 | 159,770.99 |
| 06/17/16 | 5438 | INEZ GREEN | COMP. NO. 187; EMPL. NO G3; DEPT. NO. 0110 | 2690-000 | | 777.83 | 158,993.16 |
| 06/17/16 | 5439 | BLAKE MONTGOMERY | COMP. NO. 187; EMPL. NO. M8; DEPT. NO. 0032 | 2690-000 | | 598.76 | 158,394.40 |
| 06/17/16 | 5440 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 158,381.71 |
| 06/17/16 | 5441 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 158,231.56 |
| 06/17/16 | 5442 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT. NO. 0999 | 2690-000 | | 8.68 | 158,222.88 |
| 06/17/16 | 5443 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. 0078 | 2690-000 | | 183.10 | 158,039.78 |
| 06/21/16 | | FINANCIAL AGENT FTDP | COMP. NO. 187; EMPL. NO. ZZIRS; DEPT NO. 0099 | 2690-000 | | 16,328.47 | 141,711.31 |
| 06/21/16 | | NYS TAX | COMP. NO. 187; EMPL. NO. ZZSTAX; DEPT NO. 0099 | 2690-000 | | 3,812.95 | 137,898.36 |
| 06/21/16 | | MCTMT | COMP. NO. 187; EMPL. NO. ZZMCT; DEPT NO. 0099 | 2690-000 | | 204.05 | 137,694.31 |
| 06/23/16 | | FROM OPERATING ACCOUNT 4855 | TRANSFER TO FUNDS | 9999-000 | 66,344.46 | | 204,038.77 |
| 06/24/16 | 5523 | 1199 POLITICAL ACTIO FUND | COMP. NO. 187; EMPL. NO. ZZPOLA; DEPT. NO. 0999 | 2690-000 | | 122.00 | 203,916.77 |
| 06/24/16 | 5448 | JACOB ISRAEL | COMP. NO. 187; EMPL. NO. I2; DEPT. NO. 0064 | 2690-000 | | 1,097.30 | 202,819.47 |
| 06/24/16 | 5449 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 440.37 | 202,379.10 |
| 06/24/16 | 5450 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,251.36 | 201,127.74 |
| 06/24/16 | 5451 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 1,688.94 | 199,438.80 |
| 06/24/16 | 5452 | AURORE LAUREN COMPAS | COMP. NO. 187; EMPL. NO. C11; DEPT. NO.0003 | 2690-000 | | 248.48 | 199,190.32 |
| 06/24/16 | 5453 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 1,362.63 | 197,827.69 |
| | | | Subtotals : | | $66,344.46 | $30,233.26 | |

{} Asset reference(s)                                                                 Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

Page: 229

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER, TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Bank of America | |
| | | | | **Account:** | ********4868 - Payroll Account | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/24/16 | 5454 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 437.73 | 197,389.96 |
| 06/24/16 | 5455 | THERESA NDUKWE | COMP. NO. 187; EMPL. NO. N5; DEPT. NO. 0003 | 2690-000 | | 235.31 | 197,154.65 |
| 06/24/16 | 5456 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 618.28 | 196,536.37 |
| 06/24/16 | 5457 | SUZETTE LONDON WASHINGTON | COMP. NO. 187; EMPL. NO. W4; DEPT. NO. 0003 | 2690-000 | | 1,004.76 | 195,531.61 |
| 06/24/16 | 5458 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 667.34 | 194,864.27 |
| 06/24/16 | 5459 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 642.65 | 194,221.62 |
| 06/24/16 | 5460 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 540.44 | 193,681.18 |
| 06/24/16 | 5461 | OLUTUNMBI A. LITAN | COMP. NO. 187; EMPL. NO. L1; DEPT. NO. 0012 | 2690-000 | | 605.64 | 193,075.54 |
| 06/24/16 | 5462 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 672.35 | 192,403.19 |
| 06/24/16 | 5463 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 190.49 | 192,212.70 |
| 06/24/16 | 5464 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 443.84 | 191,768.86 |
| 06/24/16 | 5465 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 443.58 | 191,325.28 |
| 06/24/16 | 5466 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021 | 2690-000 | | 358.45 | 190,966.83 |
| 06/24/16 | 5467 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C10; DEPT. NO. 0003 | 2690-000 | | 488.13 | 190,478.70 |
| 06/24/16 | 5468 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 448.24 | 190,030.46 |
| 06/24/16 | 5469 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 389.95 | 189,640.51 |
| 06/24/16 | 5470 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 478.04 | 189,162.47 |
| 06/24/16 | 5471 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 440.18 | 188,722.29 |
| 06/24/16 | 5472 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 373.89 | 188,348.40 |
| 06/24/16 | 5473 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. | 2690-000 | | 417.40 | 187,931.00 |
| | | | Subtotals : | | $0.00 | $9,896.69 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Bank of America |
| **Account:** | ********4868 - Payroll Account |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | 0021 | | | |
| 06/24/16 | 5474 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | | 409.86 | 187,521.14 |
| 06/24/16 | 5475 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | | 585.57 | 186,935.57 |
| 06/24/16 | 5476 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | | 338.14 | 186,597.43 |
| 06/24/16 | 5477 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | | 475.19 | 186,122.24 |
| 06/24/16 | 5478 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | | 615.93 | 185,506.31 |
| 06/24/16 | 5479 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | | 478.56 | 185,027.75 |
| 06/24/16 | 5480 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | | 643.97 | 184,383.78 |
| 06/24/16 | 5481 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | | 284.77 | 184,099.01 |
| 06/24/16 | 5482 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | | 362.22 | 183,736.79 |
| 06/24/16 | 5483 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | | 459.19 | 183,277.60 |
| 06/24/16 | 5484 | GRACE WHARTON | COMP. NO. 187; EMPL. NO. W1; DEPT. NO. 0021 | | 422.91 | 182,854.69 |
| 06/24/16 | 5485 | ANNETE WRAY | COMP. NO. 187; EMPL. NO. W3; DEPT NO. 0021 | | 108.76 | 182,745.93 |
| 06/24/16 | 5486 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | | 439.37 | 182,306.56 |
| 06/24/16 | 5487 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | | 1,195.76 | 181,110.80 |
| 06/24/16 | 5488 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | | 1,306.87 | 179,803.93 |
| 06/24/16 | 5489 | YOCHEVED WAGSCHAL | COMP. NO. 187; EMPL. NO. W2; DEPT. NO. 0033 | | 726.60 | 179,077.33 |
| 06/24/16 | 5490 | JEAN CABRERA | COMP. NO. 187; EMPL. NO. C283; DEPT. NO. 0035 | | 820.62 | 178,256.71 |
| 06/24/16 | 5491 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | | 414.19 | 177,842.52 |
| 06/24/16 | 5492 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | | 419.07 | 177,423.45 |

| | | Subtotals : | $0.00 | $10,507.55 | |
|---|---|---|---|---|---|

Exhibit 9

Page: 231

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M.  MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Bank of America | |
| | | | | **Account:** | ********4868 - Payroll Account | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00   (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/24/16 | 5493 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 314.28 | 177,109.17 |
| 06/24/16 | 5494 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 253.01 | 176,856.16 |
| 06/24/16 | 5495 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 426.74 | 176,429.42 |
| 06/24/16 | 5496 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 562.43 | 175,866.99 |
| 06/24/16 | 5497 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 486.70 | 175,380.29 |
| 06/24/16 | 5498 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.38 | 173,908.91 |
| 06/24/16 | 5499 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 883.02 | 173,025.89 |
| 06/24/16 | 5500 | TURHAN CHANCAY | COMP. NO. 187; EMPL. NO. C5; DEPT. NO. 0067 | 2690-000 | | 371.00 | 172,654.89 |
| 06/24/16 | 5501 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 Voided on 07/05/16 | 2690-000 | | 391.07 | 172,263.82 |
| 06/24/16 | 5502 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 383.73 | 171,880.09 |
| 06/24/16 | 5503 | GERALD LORDE | COMP. NO. 187; EMPL. NO. L2; DEPT. NO. 0067 | 2690-000 | | 494.97 | 171,385.12 |
| 06/24/16 | 5504 | ANGEL PEREZ | COMP. NO. 187; EMPL. NO. P2; DEPT. NO. 0067 | 2690-000 | | 470.37 | 170,914.75 |
| 06/24/16 | 5505 | OMAR GARIN | COMP. NO. 187; EMPL. NO. G5; DEPT. NO. 0068 | 2690-000 | | 724.24 | 170,190.51 |
| 06/24/16 | 5506 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 236.22 | 169,954.29 |
| 06/24/16 | 5507 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 430.87 | 169,523.42 |
| 06/24/16 | 5508 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. 0078 | 2690-000 | | 391.07 | 169,132.35 |
| 06/24/16 | 5509 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO. H465; DEPT. NO. 0079 | 2690-000 | | 494.87 | 168,637.48 |
| 06/24/16 | 5510 | JASON JIMENEZ | COMP. NO. 187; EMPL. NO. J5; DEPT. NO. 0083 | 2690-000 | | 1,190.85 | 167,446.63 |
| 06/24/16 | 5511 | MARICEL CAROLINO | COMP. NO. 187; EMPL. NO C8; DEPT. NO. 0089 | 2690-000 | | 348.95 | 167,097.68 |

| | Subtotals : | $0.00 | $10,325.77 |
|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Bank of America | | |
| | | | **Account:** | ********4868 - Payroll Account | | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 06/24/16 | 5512 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 1,433.68 | 165,664.00 |
| 06/24/16 | 5513 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.98 | 164,705.02 |
| 06/24/16 | 5514 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO G2; DEPT. NO. 0090 | 2690-000 | | 333.40 | 164,371.62 |
| 06/24/16 | 5515 | DIANA LANGE | COMP. NO. 187; EMPL. NO L4; DEPT. NO. 0105 | 2690-000 | | 583.01 | 163,788.61 |
| 06/24/16 | 5516 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 889.09 | 162,899.52 |
| 06/24/16 | 5517 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 1,198.65 | 161,700.87 |
| 06/24/16 | 5518 | INEZ GREEN | COMP. NO. 187; EMPL. NO. G3; DEPT. NO. 0110 | 2690-000 | | 777.83 | 160,923.04 |
| 06/24/16 | 5519 | BLAKE MONTGOMERY | COMP. NO. 187; EMPL. NO. M8; DEPT. NO. 0032 | 2690-000 | | 598.76 | 160,324.28 |
| 06/24/16 | 5520 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 160,311.59 |
| 06/24/16 | 5521 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 160,161.44 |
| 06/24/16 | 5522 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT. NO. 0999 | 2690-000 | | 38.03 | 160,123.41 |
| 06/28/16 | | FINANCIAL AGENT FTDP | COMP. NO. 187; EMPL. NO. ZZIRS; DEPT NO. 0099 | 2690-000 | | 16,838.20 | 143,285.21 |
| 06/28/16 | | NYS TAX | COMP. NO. 187; EMPL. NO. ZZSTAX; DEPT NO. 0099 | 2690-000 | | 4,015.33 | 139,269.88 |
| 06/28/16 | | MCTMT | COMP. NO. 187; EMPL. NO. ZZMCT; DEPT NO. 0099 | 2690-000 | | 207.44 | 139,062.44 |
| 06/29/16 | 5116 | VIKTON CHERNYAVSKIY | Payroll check issued pre-petition and cleared post-petition | 2690-000 | | 451.52 | 138,610.92 |
| 06/29/16 | 5187 | VIKTON CHERNYAVSKIY | Payroll check issued pre-petition and cleared post-petition | 2690-000 | | 367.42 | 138,243.50 |
| 06/30/16 | | FROM BOA OPERATING ACCT #4855 | TRANSFER OF FUNDS | 9999-000 | 68,109.08 | | 206,352.58 |
| 06/30/16 | {8} | AFLAC | INSURANCE REFUND | 1229-000 | 31.25 | | 206,383.83 |
| 06/30/16 | {8} | AFLAC | INSURANCE REFUND | 1229-000 | 6.25 | | 206,390.08 |
| 06/30/16 | | BANK CHARGES | BOA FEE | 2690-000 | | 96.50 | 206,293.58 |
| 07/01/16 | 800078 | 1199 SEIU FEDERAL CREDIT | CREDIT UNION | 2690-000 | | 1,780.00 | 204,513.58 |

|  |  |  |  |
|---|---|---|---|
| | Subtotals : | $68,146.58 | $30,730.68 |

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM   V.13.32

Exhibit 9

Page: 233

# Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | **Trustee:** | GREGORY M.  MESSER,TRUSTEE (520670) |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | **Bank Name:** | Bank of America |
| | | **Account:** | ********4868 - Payroll Account |
| **Taxpayer ID #:** | **-***7707 | **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Period Ending:** | 04/03/18 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | UNION | | | | | |
| 07/01/16 | 800079 | JOHN HANCOCK LIFE INSURANCE | INSURANCE | 2690-000 | | 68.00 | 204,445.58 |
| 07/01/16 | 800081 | METLIFE INSURANCE | INSURANCE | 2690-000 | | 162.56 | 204,283.02 |
| 07/01/16 | 5527 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO. H465; DEPT. NO. 0079 | 2690-000 | | 505.51 | 203,777.51 |
| 07/01/16 | 5528 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 440.37 | 203,337.14 |
| 07/01/16 | 5529 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,251.35 | 202,085.79 |
| 07/01/16 | 5530 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 932.87 | 201,152.92 |
| 07/01/16 | 5531 | CONSTANCE LUCES | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 | 2690-000 | | 431.26 | 200,721.66 |
| 07/01/16 | 5532 | AURORE LAUREN COMPAS | COMP. NO. 187; EMPL. NO. C11; DEPT. NO.0003 | 2690-000 | | 248.48 | 200,473.18 |
| 07/01/16 | 5533 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 1,280.69 | 199,192.49 |
| 07/01/16 | 5534 | SANDRA SAMPSON | COMP. NO. 187; EMPL. NO. S4; DEPT. NO. 0003 | 2690-000 | | 229.11 | 198,963.38 |
| 07/01/16 | 5535 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.33 | 197,948.05 |
| 07/01/16 | 5536 | SUZETTE LONDON WASHINGTON | COMP. NO. 187; EMPL. NO. W4; DEPT. NO. 0003 | 2690-000 | | 1,004.76 | 196,943.29 |
| 07/01/16 | 5537 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 650.19 | 196,293.10 |
| 07/01/16 | 5538 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 530.20 | 195,762.90 |
| 07/01/16 | 5539 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 586.20 | 195,176.70 |
| 07/01/16 | 5540 | OLUTUNMBI A. LITAN | COMP. NO. 187; EMPL. NO. L1; DEPT. NO. 0012 | 2690-000 | | 584.41 | 194,592.29 |
| 07/01/16 | 5541 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 679.12 | 193,913.17 |
| 07/01/16 | 5542 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 293.53 | 193,619.64 |
| 07/01/16 | 5543 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 689.79 | 192,929.85 |

| | | | |
|---|---|---|---|
| Subtotals : | $0.00 | $11,583.73 | |

Exhibit 9

Page: 234

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Bank of America

**Account:** ********4868 - Payroll Account

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/01/16 | 5544 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 452.34 | 192,477.51 |
| 07/01/16 | 5545 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021 | 2690-000 | | 274.28 | 192,203.23 |
| 07/01/16 | 5546 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C10; DEPT. NO. 0003 | 2690-000 | | 358.72 | 191,844.51 |
| 07/01/16 | 5547 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 452.10 | 191,392.41 |
| 07/01/16 | 5548 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 579.90 | 190,812.51 |
| 07/01/16 | 5549 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 464.37 | 190,348.14 |
| 07/01/16 | 5550 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 445.96 | 189,902.18 |
| 07/01/16 | 5551 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 378.89 | 189,523.29 |
| 07/01/16 | 5552 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 425.89 | 189,097.40 |
| 07/01/16 | 5553 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 414.86 | 188,682.54 |
| 07/01/16 | 5554 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 474.19 | 188,208.35 |
| 07/01/16 | 5555 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 411.71 | 187,796.64 |
| 07/01/16 | 5556 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 647.09 | 187,149.55 |
| 07/01/16 | 5557 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 904.74 | 186,244.81 |
| 07/01/16 | 5558 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 353.05 | 185,891.76 |
| 07/01/16 | 5559 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 597.31 | 185,294.45 |
| 07/01/16 | 5560 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 217.50 | 185,076.95 |
| 07/01/16 | 5561 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 379.69 | 184,697.26 |
| 07/01/16 | 5562 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 459.19 | 184,238.07 |
| 07/01/16 | 5563 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. | 2690-000 | | 488.46 | 183,749.61 |

Subtotals :     $0.00     $9,180.24

{} Asset reference(s)

Exhibit 9

Page: 235

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 1-16-42464-ESS | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** FAR ROCKAWAY NURSING HOME | **Bank Name:** | Bank of America |
| | **Account:** | ********4868 - Payroll Account |
| **Taxpayer ID #:** **-***7707 | **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0021 | | | | |
| 07/01/16 | 5564 | GRACE WHARTON | COMP. NO. 187; EMPL. NO. W1; DEPT. NO. 0021 | 2690-000 | | 490.54 | 183,259.07 |
| 07/01/16 | 5565 | ANNETE WRAY | COMP. NO. 187; EMPL. NO. W3; DEPT NO. 0021 | 2690-000 | | 108.76 | 183,150.31 |
| 07/01/16 | 5566 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 443.87 | 182,706.44 |
| 07/01/16 | 5567 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,195.77 | 181,510.67 |
| 07/01/16 | 5568 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 180,203.80 |
| 07/01/16 | 5569 | YOCHEVED WAGSCHAL | COMP. NO. 187; EMPL. NO. W2; DEPT. NO. 0033 | 2690-000 | | 726.59 | 179,477.21 |
| 07/01/16 | 5570 | JEAN CABRERA | COMP. NO. 187; EMPL. NO. C283; DEPT. NO. 0035 | 2690-000 | | 787.89 | 178,689.32 |
| 07/01/16 | 5571 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 413.70 | 178,275.62 |
| 07/01/16 | 5572 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048<br>Voided on 07/01/16 | 2690-000 | | 475.80 | 177,799.82 |
| 07/01/16 | 5572 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048<br>Voided: check issued on 07/01/16 | 2690-000 | | -475.80 | 178,275.62 |
| 07/01/16 | 5573 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 389.66 | 177,885.96 |
| 07/01/16 | 5574 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048<br>Voided on 07/01/16 | 2690-000 | | 319.00 | 177,566.96 |
| 07/01/16 | 5574 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048<br>Voided: check issued on 07/01/16 | 2690-000 | | -319.00 | 177,885.96 |
| 07/01/16 | 5575 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 578.88 | 177,307.08 |
| 07/01/16 | 5576 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | | 440.91 | 176,866.17 |
| 07/01/16 | 5577 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 614.32 | 176,251.85 |
| 07/01/16 | 5578 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.39 | 174,780.46 |

| | | | Subtotals : | | $0.00 | $8,969.15 | |

Exhibit 9

Page: 236

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Bank of America

**Account:** ********4868 - Payroll Account

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/01/16 | 5579 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 883.03 | 173,897.43 |
| 07/01/16 | 5580 | JACOB ISRAEL | COMP. NO. 187; EMPL. NO. I2; DEPT. NO. 0064 | 2690-000 | | 1,097.31 | 172,800.12 |
| 07/01/16 | 5581 | TURHAN CHANCAY | COMP. NO. 187; EMPL. NO. C5; DEPT. NO. 0067 | 2690-000 | | 376.00 | 172,424.12 |
| 07/01/16 | 5582 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 413.79 | 172,010.33 |
| 07/01/16 | 5583 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 389.22 | 171,621.11 |
| 07/01/16 | 5584 | GERALD LORDE | COMP. NO. 187; EMPL. NO. L2; DEPT. NO. 0067 | 2690-000 | | 625.39 | 170,995.72 |
| 07/01/16 | 5585 | ANGEL PEREZ | COMP. NO. 187; EMPL. NO. P2; DEPT. NO. 0067 | 2690-000 | | 472.86 | 170,522.86 |
| 07/01/16 | 5586 | OMAR GARIN | COMP. NO. 187; EMPL. NO. G5; DEPT. NO. 0068 | 2690-000 | | 724.23 | 169,798.63 |
| 07/01/16 | 5587 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 236.22 | 169,562.41 |
| 07/01/16 | 5588 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 430.87 | 169,131.54 |
| 07/01/16 | 5589 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. 0078 | 2690-000 | | 239.49 | 168,892.05 |
| 07/01/16 | 5590 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO. H465; DEPT. NO. 0079 | 2690-000 | | 491.32 | 168,400.73 |
| 07/01/16 | 5591 | JASON JIMENEZ | COMP. NO. 187; EMPL. NO. J5; DEPT. NO. 0083 | 2690-000 | | 1,471.37 | 166,929.36 |
| 07/01/16 | 5592 | MARICEL CAROLINO | COMP. NO. 187; EMPL. NO C8; DEPT. NO. 0089 | 2690-000 | | 491.33 | 166,438.03 |
| 07/01/16 | 5593 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 1,522.81 | 164,915.22 |
| 07/01/16 | 5594 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.99 | 163,956.23 |
| 07/01/16 | 5595 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO G2; DEPT. NO. 0090 | 2690-000 | | 185.52 | 163,770.71 |
| 07/01/16 | 5596 | DIANA LANGE | COMP. NO. 187; EMPL. NO L4; DEPT. NO. 0105 | 2690-000 | | 602.63 | 163,168.08 |
| 07/01/16 | 5597 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 836.32 | 162,331.76 |
| 07/01/16 | 5598 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. | 2690-000 | | 1,291.29 | 161,040.47 |

Subtotals :         $0.00      $13,739.99

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |

| | |
|---|---|
| **Taxpayer ID #:** | **-***7707 |
| **Period Ending:** | 04/03/18 |

| | |
|---|---|
| **Trustee:** | GREGORY M.  MESSER,TRUSTEE (520670) |
| **Bank Name:** | Bank of America |
| **Account:** | ********4868 - Payroll Account |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0047 | | | | |
| 07/01/16 | 5599 | INEZ GREEN | COMP. NO. 187; EMPL. NO G3; DEPT. NO. 0110 | 2690-000 | | 777.83 | 160,262.64 |
| 07/01/16 | 5600 | BLAKE MONTGOMERY | COMP. NO. 187; EMPL. NO. M8; DEPT. NO. 0032 | 2690-000 | | 598.76 | 159,663.88 |
| 07/01/16 | 5601 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 159,651.19 |
| 07/01/16 | 5602 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 159,501.04 |
| 07/01/16 | 5603 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT. NO. 0999 | 2690-000 | | 5.37 | 159,495.67 |
| 07/01/16 | 5604 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 223.32 | 159,272.35 |
| 07/01/16 | 5605 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 402.70 | 158,869.65 |
| 07/01/16 | 5610 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 361.07 | 158,508.58 |
| 07/05/16 | 4058 | NYS TAX | COMP. NO. 187; EMPL. NO. ZZSTAX; DEPT NO. 0099<br>Voided on 07/05/16 | 2690-000 | | 3,768.73 | 154,739.85 |
| 07/05/16 | 4058 | NYS TAX | COMP. NO. 187; EMPL. NO. ZZSTAX; DEPT NO. 0099<br>Voided: check issued on 07/05/16 | 2690-000 | | -3,768.73 | 158,508.58 |
| 07/05/16 | 5501 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067<br>Voided: check issued on 06/24/16 | 2690-000 | | -391.07 | 158,899.65 |
| 07/05/16 | 5609 | YOCHEVED WAGSCHAL | COMP. NO. 187; EMPL. NO. W2; DEPT. NO. 0033<br>Voided on 07/05/16 | 2690-000 | | 0.00 | 158,899.65 |
| 07/05/16 | 5609 | YOCHEVED WAGSCHAL | COMP. NO. 187; EMPL. NO. W2; DEPT. NO. 0033<br>Voided: check issued on 07/05/16 | 2690-000 | | 0.00 | 158,899.65 |
| 07/05/16 | 5611 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012<br>Voided on 07/05/16 | 2690-000 | | 68.53 | 158,831.12 |
| 07/05/16 | 5611 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012<br>Voided: check issued on 07/05/16 | 2690-000 | | -68.53 | 158,899.65 |
| 07/06/16 | | Credit | Credit | 2690-000 | | -100.00 | 158,999.65 |

Subtotals :           $0.00           $2,040.82

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 1-16-42464-ESS |
| **Case Name:** | FAR ROCKAWAY NURSING HOME |
| **Taxpayer ID #:** | **-***7707 |
| **Period Ending:** | 04/03/18 |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Bank of America |
| **Account:** | ********4868 - Payroll Account |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/16 | | IRS | PAYROLL TAX | 2690-000 | | 17,086.31 | 141,913.34 |
| 07/06/16 | | NYS DTF PROMP | PAYROLL TAXES | 2690-000 | | 3,990.73 | 137,922.61 |
| 07/06/16 | | NYS DTF MCTMT | PAYROLL TAXES | 2690-000 | | 212.95 | 137,709.66 |
| 07/07/16 | | TRANSFER FROM OPERATING ACCOUNT | Transfer of Funds from BOA Operating | 9999-000 | 75,000.00 | | 212,709.66 |
| 07/07/16 | | TRANSFER FROM OPERATING ACCOUNT | Tranfer of Funds from BOA Operating | 9999-000 | 66,632.24 | | 279,341.90 |
| 07/07/16 | 800082 | AFLAC NEW YORK | INSURANCE | 2690-000 | | 466.40 | 278,875.50 |
| 07/08/16 | 3355 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 607.57 | 278,267.93 |
| 07/08/16 | 5616 | JEAN CABRERA | COMP. NO. 187; EMPL. NO. C283; DEPT. NO. 0035 | 2690-000 | | 847.34 | 277,420.59 |
| 07/08/16 | 5617 | JACOB ISRAEL | COMP. NO. 187; EMPL. NO. I2; DEPT. NO. 0064 | 2690-000 | | 1,097.31 | 276,323.28 |
| 07/08/16 | 5618 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 638.96 | 275,684.32 |
| 07/08/16 | 5619 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,251.36 | 274,432.96 |
| 07/08/16 | 5620 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 955.63 | 273,477.33 |
| 07/08/16 | 5621 | AURORE LAUREN COMPAS | COMP. NO. 187; EMPL. NO. C11; DEPT. NO.0003 | 2690-000 | | 457.11 | 273,020.22 |
| 07/08/16 | 5622 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 382.89 | 272,637.33 |
| 07/08/16 | 5623 | EMMA ISON | COMP. NO. 187; EMPL. NO. I3; DEPT. NO. 0003 | 2690-000 | | 206.02 | 272,431.31 |
| 07/08/16 | 5624 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 452.27 | 271,979.04 |
| 07/08/16 | 5625 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.32 | 270,963.72 |
| 07/08/16 | 5626 | SUZETTE LONDON WASHINGTON | COMP. NO. 187; EMPL. NO. W4; DEPT. NO. 0003 | 2690-000 | | 1,182.49 | 269,781.23 |
| 07/08/16 | 5627 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 667.34 | 269,113.89 |
| 07/08/16 | 5628 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 642.65 | 268,471.24 |
| 07/08/16 | 5629 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 43.76 | 268,427.48 |

| | | | Subtotals : | | $141,632.24 | $32,204.41 | |

Exhibit 9

# Form 2

Page: 239

## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS
**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707
**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)
**Bank Name:** Bank of America
**Account:** ********4868 - Payroll Account
**Blanket Bond:** $47,747,648.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/08/16 | 5630 | OLUTUNMBI A. LITAN | COMP. NO. 187; EMPL. NO. L1; DEPT. NO. 0012 | 2690-000 | | 576.01 | 267,851.47 |
| 07/08/16 | 5631 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 687.52 | 267,163.95 |
| 07/08/16 | 5632 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 190.49 | 266,973.46 |
| 07/08/16 | 5633 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 577.13 | 266,396.33 |
| 07/08/16 | 5634 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 443.57 | 265,952.76 |
| 07/08/16 | 5635 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021 | 2690-000 | | 358.45 | 265,594.31 |
| 07/08/16 | 5636 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C10; DEPT. NO. 0003 | 2690-000 | | 357.94 | 265,236.37 |
| 07/08/16 | 5637 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 452.09 | 264,784.28 |
| 07/08/16 | 5638 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 835.90 | 263,948.38 |
| 07/08/16 | 5639 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 460.58 | 263,487.80 |
| 07/08/16 | 5640 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 454.63 | 263,033.17 |
| 07/08/16 | 5641 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 378.89 | 262,654.28 |
| 07/08/16 | 5642 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 424.98 | 262,229.30 |
| 07/08/16 | 5643 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 404.58 | 261,824.72 |
| 07/08/16 | 5644 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 595.57 | 261,229.15 |
| 07/08/16 | 5645 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 422.54 | 260,806.61 |
| 07/08/16 | 5646 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 528.70 | 260,277.91 |
| 07/08/16 | 5647 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 680.87 | 259,597.04 |
| 07/08/16 | 5648 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 475.34 | 259,121.70 |
| 07/08/16 | 5649 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. | 2690-000 | | 442.01 | 258,679.69 |
| | | | Subtotals : | | $0.00 | $9,747.79 | |

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M.  MESSER,TRUSTEE (520670) | | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Bank of America | | |
| | | | **Account:** | ********4868 - Payroll Account | | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 0021 | | | |
| 07/08/16 | 5650 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | 217.50 | 258,462.19 |
| 07/08/16 | 5651 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | 368.41 | 258,093.78 |
| 07/08/16 | 5652 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | 449.55 | 257,644.23 |
| 07/08/16 | 5653 | GRACE WHARTON | COMP. NO. 187; EMPL. NO. W1; DEPT. NO. 0021 | 2690-000 | 503.94 | 257,140.29 |
| 07/08/16 | 5654 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | 444.37 | 256,695.92 |
| 07/08/16 | 5655 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | 1,195.76 | 255,500.16 |
| 07/08/16 | 5656 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | 1,306.88 | 254,193.28 |
| 07/08/16 | 5657 | YOCHEVED WAGSCHAL | COMP. NO. 187; EMPL. NO. W2; DEPT. NO. 0033 | 2690-000 | 736.45 | 253,456.83 |
| 07/08/16 | 5658 | JEAN CABRERA | COMP. NO. 187; EMPL. NO. C283; DEPT. NO. 0035 | 2690-000 | 826.07 | 252,630.76 |
| 07/08/16 | 5659 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | 413.20 | 252,217.56 |
| 07/08/16 | 5660 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | 435.14 | 251,782.42 |
| 07/08/16 | 5661 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | 337.40 | 251,445.02 |
| 07/08/16 | 5662 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | 274.26 | 251,170.76 |
| 07/08/16 | 5663 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | 561.71 | 250,609.05 |
| 07/08/16 | 5664 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. 0048 | 2690-000 | 562.43 | 250,046.62 |
| 07/08/16 | 5665 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | 699.40 | 249,347.22 |
| 07/08/16 | 5666 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | 1,471.39 | 247,875.83 |
| 07/08/16 | 5667 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | 883.03 | 246,992.80 |
| 07/08/16 | 5668 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | 525.98 | 246,466.82 |
| | | | Subtotals : | $0.00 | $12,212.87 | |

{} Asset reference(s)

Exhibit 9

Page: 241

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 1-16-42464-ESS | | | **Trustee:** GREGORY M. MESSER,TRUSTEE (520670) | | | |
| **Case Name:** FAR ROCKAWAY NURSING HOME | | | **Bank Name:** Bank of America | | | |
| | | | **Account:** ********4868 - Payroll Account | | | |
| **Taxpayer ID #:** **-***7707 | | | **Blanket Bond:** $47,747,648.00  (per case limit) | | | |
| **Period Ending:** 04/03/18 | | | **Separate Bond:** N/A | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/08/16 | 5669 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 389.23 | 246,077.59 |
| 07/08/16 | 5670 | GERALD LORDE | COMP. NO. 187; EMPL. NO. L2; DEPT. NO. 0067 | 2690-000 | | 949.72 | 245,127.87 |
| 07/08/16 | 5671 | ANGEL PEREZ | COMP. NO. 187; EMPL. NO. P2; DEPT. NO. 0067 | 2690-000 | | 472.86 | 244,655.01 |
| 07/08/16 | 5672 | OMAR GARIN | COMP. NO. 187; EMPL. NO. G5; DEPT. NO. 0068 | 2690-000 | | 724.24 | 243,930.77 |
| 07/08/16 | 5673 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 236.22 | 243,694.55 |
| 07/08/16 | 5674 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 430.88 | 243,263.67 |
| 07/08/16 | 5675 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. 0078 | 2690-000 | | 382.70 | 242,880.97 |
| 07/08/16 | 5676 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO. H465; DEPT. NO. 0079 | 2690-000 | | 406.12 | 242,474.85 |
| 07/08/16 | 5677 | JASON JIMENEZ | COMP. NO. 187; EMPL. NO. J5; DEPT. NO. 0083 | 2690-000 | | 1,581.38 | 240,893.47 |
| 07/08/16 | 5678 | MARICEL CAROLINO | COMP. NO. 187; EMPL. NO C8; DEPT. NO. 0089 | 2690-000 | | 286.11 | 240,607.36 |
| 07/08/16 | 5679 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 1,522.81 | 239,084.55 |
| 07/08/16 | 5680 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.99 | 238,125.56 |
| 07/08/16 | 5681 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO G2; DEPT. NO. 0090 | 2690-000 | | 246.62 | 237,878.94 |
| 07/08/16 | 5682 | DIANA LANGE | COMP. NO. 187; EMPL. NO L4; DEPT. NO. 0105 | 2690-000 | | 631.89 | 237,247.05 |
| 07/08/16 | 5683 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 919.22 | 236,327.83 |
| 07/08/16 | 5684 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 1,143.31 | 235,184.52 |
| 07/08/16 | 5685 | INEZ GREEN | COMP. NO. 187; EMPL. NO. G3; DEPT. NO. 0110 | 2690-000 | | 777.82 | 234,406.70 |
| 07/08/16 | 5686 | BLAKE MONTGOMERY | COMP. NO. 187; EMPL. NO. M8; DEPT. NO. 0032 | 2690-000 | | 598.76 | 233,807.94 |
| 07/08/16 | 5687 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 233,795.25 |
| 07/08/16 | 5688 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. | 2690-000 | | 150.15 | 233,645.10 |

| | | | | Subtotals : | $0.00 | $12,821.72 | |

Exhibit 9

Page: 242

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS
**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707
**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)
**Bank Name:** Bank of America
**Account:** ********4868 - Payroll Account
**Blanket Bond:** $47,747,648.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NO. 0999 | | | | |
| 07/08/16 | 5689 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT. NO. 0999 | 2690-000 | | 12.01 | 233,633.09 |
| 07/08/16 | 5690 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 609.57 | 233,023.52 |
| 07/12/16 | | FINANCIAL AGENT FTDP | COMP NO.187; CMPL. NO. ZZIRS; DEPT NO. 0099 | 2690-000 | | 17,163.23 | 215,860.29 |
| 07/12/16 | | NYS DTF PROMP | COMP NO.187; CMPL. NO. ZZSTAX; DEPT NO. 0099 | 2690-000 | | 4,117.79 | 211,742.50 |
| 07/12/16 | | NYS DTF MCTMT | COMP NO.187; CMPL. NO. ZZMCT; DEPT NO. 0099 | 2690-000 | | 214.54 | 211,527.96 |
| 07/14/16 | | BANK ERROR | BANK ERROR; CHECK 5715 | 2690-000 | | -42.00 | 211,569.96 |
| 07/15/16 | 5694 | JACOB ISRAEL | COMP. NO. 187; EMPL. NO. I2; DEPT. NO. 0064 | 2690-000 | | 1,097.30 | 210,472.66 |
| 07/15/16 | 5699 | CONSTANCE LUCES | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 Voided on 07/15/16 | 2690-000 | | 424.16 | 210,048.50 |
| 07/15/16 | 5699 | CONSTANCE LUCES | COMP. NO. 187; EMPL. NO. C1; DEPT. NO. 0021 Voided: check issued on 07/15/16 | 2690-000 | | -424.16 | 210,472.66 |
| 07/15/16 | 5695 | FELICITY AIGBOJIE | COMP. NO. 187; EMPL. NO. A221; DEPT. NO. 0003 | 2690-000 | | 433.23 | 210,039.43 |
| 07/15/16 | 5696 | FELICIA AGU | COMP. NO. 187; EMPL. NO. A561; DEPT. NO. 0003 | 2690-000 | | 225.89 | 209,813.54 |
| 07/15/16 | 5697 | EVELYN ADKINS | COMP. NO. 187; EMPL. NO. A647; DEPT. NO. 0037 | 2690-000 | | 1,251.35 | 208,562.19 |
| 07/15/16 | 5698 | MOISE BRUNO | COMP. NO. 187; EMPL. NO. B982; DEPT. NO. 0003 | 2690-000 | | 1,105.83 | 207,456.36 |
| 07/15/16 | 5700 | AURORE LAUREN COMPAS | COMP. NO. 187; EMPL. NO. C11; DEPT. NO.0003 | 2690-000 | | 407.47 | 207,048.89 |
| 07/15/16 | 5701 | LESLIE DEIDRON | COMP. NO. 187; EMPL. NO. D8; DEPT. NO. 0003 | 2690-000 | | 968.87 | 206,080.02 |
| 07/15/16 | 5702 | EUNICE NWIKE | COMP. NO. 187; EMPL. NO. N197; DEPT. NO. 0003 | 2690-000 | | 249.36 | 205,830.66 |
| 07/15/16 | 5703 | SANDRA SAMPSON | COMP. NO. 187; EMPL. NO. S4; DEPT. NO. 0003 | 2690-000 | | 215.07 | 205,615.59 |
| 07/15/16 | 5704 | NEBAMY VILLACARLOS | COMP. NO. 187; EMPL. NO. V174; DEPT. NO. 0003 | 2690-000 | | 1,015.33 | 204,600.26 |
| 07/15/16 | 5705 | SUZETTE LONDON | COMP. NO. 187; EMPL. NO. W4; DEPT. NO. | 2690-000 | | 971.31 | 203,628.95 |
| | | | Subtotals : | | $0.00 | $30,016.15 | |

Exhibit 9

# Form 2

Page: 243

## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
|---|---|---|---|
| Case Name: | FAR ROCKAWAY NURSING HOME | Bank Name: | Bank of America |
| | | Account: | ********4868 - Payroll Account |
| Taxpayer ID #: | **-***7707 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | WASHINGTON | 0003 | | | | |
| 07/15/16 | 5706 | BERTHA BAZILE | COMP. NO. 187; EMPL. NO. B1; DEPT. NO. 0012 | 2690-000 | | 839.35 | 202,789.60 |
| 07/15/16 | 5707 | DANNETT BURNETT | COMP. NO. 187; EMPL. NO. B6; DEPT. NO. 0012 | 2690-000 | | 937.41 | 201,852.19 |
| 07/15/16 | 5708 | DOMINIQUE CANN | COMP. NO. 187; EMPL. NO. C2; DEPT. NO. 0012 | 2690-000 | | 679.75 | 201,172.44 |
| 07/15/16 | 5709 | OLUTUNMBI A. LITAN | COMP. NO. 187; EMPL. NO. L1; DEPT. NO. 0012 | 2690-000 | | 576.01 | 200,596.43 |
| 07/15/16 | 5710 | JOANNA ROMELUS | COMP. NO. 187; EMPL. NO. R3; DEPT. NO. 0012 | 2690-000 | | 778.49 | 199,817.94 |
| 07/15/16 | 5711 | BIBI S.N. ALLI | COMP. NO. 187; EMPL. NO. A4; DEPT. NO. 0021 | 2690-000 | | 104.03 | 199,713.91 |
| 07/15/16 | 5712 | AVETTE BENNETT | COMP. NO. 187; EMPL. NO. B2; DEPT. NO. 0021 | 2690-000 | | 560.59 | 199,153.32 |
| 07/15/16 | 5713 | MARIE L. BERNARD | COMP. NO. 187; EMPL. NO. B3; DEPT. NO. 0021 | 2690-000 | | 703.34 | 198,449.98 |
| 07/15/16 | 5714 | KAREN A. BLACK | COMP. NO. 187; EMPL. NO. B4; DEPT. NO. 0021 | 2690-000 | | 436.60 | 198,013.38 |
| 07/15/16 | 5715 | THRISA CAMPBELL | COMP. NO. 187; EMPL. NO. C10; DEPT. NO. 0003 | 2690-000 | | 442.42 | 197,570.96 |
| 07/15/16 | 5716 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 165.53 | 197,405.43 |
| 07/15/16 | 5717 | DANAMARIE S. EVANS | COMP. NO. 187; EMPL. NO. E5; DEPT. NO. 0021 | 2690-000 | | 525.45 | 196,879.98 |
| 07/15/16 | 5718 | JENIFER GREENE | COMP. NO. 187; EMPL. NO. G1; DEPT. NO. 0021 | 2690-000 | | 560.61 | 196,319.37 |
| 07/15/16 | 5719 | IRMA JOHNSON | COMP. NO. 187; EMPL. NO. J2; DEPT. NO. 0021 | 2690-000 | | 579.53 | 195,739.84 |
| 07/15/16 | 5720 | CASIRIMA KING | COMP. NO. 187; EMPL. NO. K1; DEPT. NO. 0021 | 2690-000 | | 613.53 | 195,126.31 |
| 07/15/16 | 5721 | CYNTHIA NWACHUKWU | COMP. NO. 187; EMPL. NO. N1; DEPT. NO. 0021 | 2690-000 | | 546.91 | 194,579.40 |
| 07/15/16 | 5722 | GERALDINE C. NWEKE | COMP. NO. 187; EMPL. NO. N2; DEPT. NO. 0021 | 2690-000 | | 533.53 | 194,045.87 |
| 07/15/16 | 5723 | EUGENNIE PATRICK | COMP. NO. 187; EMPL. NO. P1; DEPT. NO. 0021 | 2690-000 | | 912.70 | 193,133.17 |
| 07/15/16 | 5724 | KIMONA A. PETERKIN | COMP. NO. 187; EMPL. NO. P3; DEPT. NO. 0021 | 2690-000 | | 557.07 | 192,576.10 |

Subtotals :                $0.00        $11,052.85

{} Asset reference(s)                                                              Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

Page: 244

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Bank of America | |
| | | | | **Account:** | ********4868 - Payroll Account | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00 (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/15/16 | 5725 | KIM A PIETERS | COMP. NO. 187; EMPL. NO. P5; DEPT. NO. 0021 | 2690-000 | | 883.71 | 191,692.39 |
| 07/15/16 | 5726 | APRIL REYES | COMP. NO. 187; EMPL. NO. R1; DEPT. NO. 0021 | 2690-000 | | 1,154.84 | 190,537.55 |
| 07/15/16 | 5727 | LYNETTE SAMUELS | COMP. NO. 187; EMPL. NO. S1; DEPT. NO. 0021 | 2690-000 | | 570.60 | 189,966.95 |
| 07/15/16 | 5728 | WANITA A. HINTZEN | COMP. NO. 187; EMPL. NO. S3; DEPT. NO. 0021 | 2690-000 | | 438.42 | 189,528.53 |
| 07/15/16 | 5729 | MOHANIE SUKHRAM | COMP. NO. 187; EMPL. NO. S6; DEPT. NO. 0021 | 2690-000 | | 325.93 | 189,202.60 |
| 07/15/16 | 5730 | NERESA A. THORPE | COMP. NO. 187; EMPL. NO. T1; DEPT. NO. 0021 | 2690-000 | | 349.08 | 188,853.52 |
| 07/15/16 | 5731 | ESTHER TISDOL | COMP. NO. 187; EMPL. NO. T2; DEPT. NO. 0021 | 2690-000 | | 578.97 | 188,274.55 |
| 07/15/16 | 5732 | EVELYN T. TURNER | COMP. NO. 187; EMPL. NO. T3; DEPT. NO. 0021 | 2690-000 | | 488.47 | 187,786.08 |
| 07/15/16 | 5733 | GRACE WHARTON | COMP. NO. 187; EMPL. NO. W1; DEPT. NO. 0021 | 2690-000 | | 545.23 | 187,240.85 |
| 07/15/16 | 5734 | JUDITH EUSEBIO | COMP. NO. 187; EMPL. NO. E4; DEPT. NO. 0030 | 2690-000 | | 575.85 | 186,665.00 |
| 07/15/16 | 5735 | ALEXANDER MOSKOVITS | COMP. NO. 187; EMPL. NO. M4; DEPT. NO. 0082 | 2690-000 | | 1,414.48 | 185,250.52 |
| 07/15/16 | 5736 | EITAN NAT | COMP. NO. 187; EMPL. NO. N4; DEPT. NO. 0033 | 2690-000 | | 1,306.87 | 183,943.65 |
| 07/15/16 | 5737 | YOCHEVED WAGSCHAL | COMP. NO. 187; EMPL. NO. W2; DEPT. NO. 0033 | 2690-000 | | 729.28 | 183,214.37 |
| 07/15/16 | 5738 | JEAN CABRERA | COMP. NO. 187; EMPL. NO. C283; DEPT. NO. 0035 | 2690-000 | | 815.15 | 182,399.22 |
| 07/15/16 | 5739 | WENDY KIM ALLICOCK | COMP. NO. 187; EMPL. NO. A3; DEPT. NO. 0048 | 2690-000 | | 533.77 | 181,865.45 |
| 07/15/16 | 5740 | GILBERT BRYAN | COMP. NO. 187; EMPL. NO. B5; DEPT. NO. 0048 | 2690-000 | | 562.83 | 181,302.62 |
| 07/15/16 | 5741 | WADE A. BELNAVIS | COMP. NO. 187; EMPL. NO. B7; DEPT. NO. 0048 | 2690-000 | | 454.30 | 180,848.32 |
| 07/15/16 | 5742 | ROGER FORDE | COMP. NO. 187; EMPL. NO. F1; DEPT. NO. 0048 | 2690-000 | | 405.45 | 180,442.87 |
| 07/15/16 | 5743 | COLLEEN A. MILLER | COMP. NO. 187; EMPL. NO. M3; DEPT. NO. 0048 | 2690-000 | | 629.63 | 179,813.24 |
| 07/15/16 | 5744 | ASUCENA RODRIGUEZ | COMP. NO. 187; EMPL. NO. R2; DEPT. NO. | 2690-000 | | 464.38 | 179,348.86 |

| | | Subtotals : | $0.00 | $13,227.24 |
|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 1-16-42464-ESS |
| **Case Name:** | FAR ROCKAWAY NURSING HOME |
| **Taxpayer ID #:** | **-***7707 |
| **Period Ending:** | 04/03/18 |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Bank of America |
| **Account:** | ********4868 - Payroll Account |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0048 | | | | |
| 07/15/16 | 5745 | JUDITH LACHMAN | COMP. NO. 187; EMPL. NO. L5; DEPT. NO. 0052 | 2690-000 | | 493.78 | 178,855.08 |
| 07/15/16 | 5746 | JULIANA NINVALLE | COMP. NO. 187; EMPL. NO. N3; DEPT. NO. 0058 | 2690-000 | | 1,471.39 | 177,383.69 |
| 07/15/16 | 5747 | ALAN BLEICH | COMP. NO. 187; EMPL. NO. B11; DEPT. NO. 0064 | 2690-000 | | 883.02 | 176,500.67 |
| 07/15/16 | 5748 | SYMION M COFIELD | COMP. NO. 187; EMPL. NO. C6; DEPT. NO. 0067 | 2690-000 | | 683.53 | 175,817.14 |
| 07/15/16 | 5749 | ROSA M. DURANT | COMP. NO. 187; EMPL. NO. D3; DEPT. NO. 0067 | 2690-000 | | 508.60 | 175,308.54 |
| 07/15/16 | 5750 | GERALD LORDE | COMP. NO. 187; EMPL. NO. L2; DEPT. NO. 0067 | 2690-000 | | 757.40 | 174,551.14 |
| 07/15/16 | 5751 | ANGEL PEREZ | COMP. NO. 187; EMPL. NO. P2; DEPT. NO. 0067 | 2690-000 | | 563.20 | 173,987.94 |
| 07/15/16 | 5752 | OMAR GARIN | COMP. NO. 187; EMPL. NO. G5; DEPT. NO. 0068 | 2690-000 | | 724.23 | 173,263.71 |
| 07/15/16 | 5753 | VIKTON CHERNYAVSKIY | COMP. NO. 187; EMPL. NO. C676; DEPT. NO. 0073 | 2690-000 | | 236.22 | 173,027.49 |
| 07/15/16 | 5754 | MILLER MICHAEL | COMP. NO. 187; EMPL. NO. M1219; DEPT. NO. 0073 | 2690-000 | | 430.87 | 172,596.62 |
| 07/15/16 | 5755 | ESSMA BRIFIL | COMP. NO. 187; EMPL. NO. B12; DEPT. NO. 0078 | 2690-000 | | 256.45 | 172,340.17 |
| 07/15/16 | 5756 | MAUREEN HERBERT | COMP. NO. 187; EMPL. NO. H465; DEPT. NO. 0079 | 2690-000 | | 94.36 | 172,245.81 |
| 07/15/16 | 5757 | STEPHANIE ADAM | COMP. NO. 187; EMPL. NO. A6; DEPT. NO. 0083 | 2690-000 | | 241.75 | 172,004.06 |
| 07/15/16 | 5758 | JASON JIMENEZ | COMP. NO. 187; EMPL. NO. J5; DEPT. NO. 0083 | 2690-000 | | 1,365.34 | 170,638.72 |
| 07/15/16 | 5759 | BARRY E INGRAM | COMP. NO. 187; EMPL. NO. I4; DEPT. NO. 0089 | 2690-000 | | 1,680.24 | 168,958.48 |
| 07/15/16 | 5760 | SUKAINA DENIS | COMP. NO. 187; EMPL. NO. D7; DEPT. NO. 0101 | 2690-000 | | 958.98 | 167,999.50 |
| 07/15/16 | 5761 | CYNTHIA GIBSON | COMP. NO. 187; EMPL. NO G2; DEPT. NO. 0090 | 2690-000 | | 333.41 | 167,666.09 |
| 07/15/16 | 5762 | DIANA LANGE | COMP. NO. 187; EMPL. NO L4; DEPT. NO. 0105 | 2690-000 | | 579.79 | 167,086.30 |
| 07/15/16 | 5763 | BLOSSOM MARLEY | COMP. NO. 187; EMPL. NO. M6; DEPT. NO. 0083 | 2690-000 | | 956.91 | 166,129.39 |

| | | | Subtotals : | | $0.00 | $13,219.47 | |

Exhibit 9

Page: 246

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Bank of America

**Account:** ********4868 - Payroll Account

**Blanket Bond:** $47,747,648.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/15/16 | 5764 | JEAN-HARRY MORENCY | COMP. NO. 187; EMPL. NO. M9; DEPT. NO. 0047 | 2690-000 | | 896.45 | 165,232.94 |
| 07/15/16 | 5765 | INEZ GREEN | COMP. NO. 187; EMPL. NO G3; DEPT. NO. 0110 | 2690-000 | | 777.83 | 164,455.11 |
| 07/15/16 | 5766 | BLAKE MONTGOMERY | COMP. NO. 187; EMPL. NO. M8; DEPT. NO. 0032 | 2690-000 | | 17.56 | 164,437.55 |
| 07/15/16 | 5767 | CHILD SUPPORT | COMP. NO. 187; EMPL. NO. ZZC6; DEPT. NO. 0999 | 2690-000 | | 12.69 | 164,424.86 |
| 07/15/16 | 5768 | SUPPORT ENFORCEMENT UNIT | COMP. NO. 187; EMPL. NO. ZZF1; DEPT. NO. 0999 | 2690-000 | | 150.15 | 164,274.71 |
| 07/15/16 | 5769 | MARSHALL GREGG BIENSTOCK | COMP. NO. 187; EMPL. NO. ZZS6; DEPT. NO. 0999 | 2690-000 | | 44.48 | 164,230.23 |
| 07/15/16 | 5770 | YOCHEVED WAGSCHAL | COMP. NO. 187; EMPL. NO. W2; DEPT. NO. 0033<br>Voided on 07/15/16 | 2690-000 | | 400.43 | 163,829.80 |
| 07/15/16 | 5770 | YOCHEVED WAGSCHAL | COMP. NO. 187; EMPL. NO. W2; DEPT. NO. 0033<br>Voided: check issued on 07/15/16 | 2690-000 | | -400.43 | 164,230.23 |
| 07/15/16 | 5773 | YOCHEVED WAGSCHAL | COMP. NO. 187; EMPL. NO. W2; DEPT. NO. 0033 | 2690-000 | | 401.03 | 163,829.20 |
| 07/15/16 | 5774 | EVELYN EDWARDS | COMP. NO. 187; EMPL. NO. E2; DEPT. NO. 0021 | 2690-000 | | 280.97 | 163,548.23 |
| 07/18/16 | 800083 | 1199 SEIU DUES | DUES | 2690-000 | | 1,840.71 | 161,707.52 |
| 07/19/16 | | IRS | PAYROLL TAXES | 2690-000 | | 18,456.24 | 143,251.28 |
| 07/19/16 | | NYS DTF PROMP | PAYROLL TAXES | 2690-000 | | 4,434.84 | 138,816.44 |
| 07/19/16 | | NYS DTF MCTMT | PAYROLL TAXES | 2690-000 | | 228.12 | 138,588.32 |
| 07/22/16 | | BANK ERROR | BANK ERROR; CHECK 5707 | 2690-000 | | -37.00 | 138,625.32 |
| 07/26/16 | | IRS | PAYROLL TAXES | 2690-000 | | 16,745.41 | 121,879.91 |
| 07/26/16 | | NYS DTF PROMP | PAYROLL TAXES | 2690-000 | | 3,961.06 | 117,918.85 |
| 07/26/16 | | MCTMT | COMP. NO. 187; EMPL. NO. ZZMCT; DEPT NO. 0099 | 2690-000 | | 205.85 | 117,713.00 |
| 07/29/16 | | BANK OF AMERICA | BANK FEES | 2690-000 | | 20.00 | 117,693.00 |
| 07/29/16 | | IRS | TAX PAYMENT | 2690-000 | | 450.83 | 117,242.17 |
| 08/02/16 | | IRS | PAYROLL TAXES | 2690-000 | | 18,110.41 | 99,131.76 |
| 08/02/16 | | NYS DTF PROMP WT | PAYROLL TAXES | 2690-000 | | 4,310.70 | 94,821.06 |
| 08/02/16 | | NYS DTF MCTMT | PAYROLL TAXES | 2690-000 | | 221.67 | 94,599.39 |
| 08/09/16 | | IRS | PAYROLL TAXES | 2690-000 | | 17,364.28 | 77,235.11 |
| 08/09/16 | | NYS DTF PROMP WT | PAYROLL TAXES | 2690-000 | | 4,127.02 | 73,108.09 |

Subtotals :  $0.00  $93,021.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
| Case Name: | FAR ROCKAWAY NURSING HOME | Bank Name: | Bank of America |
| | | Account: | ********4868 - Payroll Account |
| Taxpayer ID #: | **-***7707 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/16 | | NYS DTF PROMP WT | PAYROLL TAXES | 2690-000 | | 212.31 | 72,895.78 |
| 08/16/16 | | IRS | PAYROLL TAXES | 2690-000 | | 17,410.90 | 55,484.88 |
| 08/16/16 | | NYS DTF PROMP WT | PAYROLL TAXES | 2690-000 | | 4,138.00 | 51,346.88 |
| 08/16/16 | | NYS DTF MCTMT | PAYROLL TAXES | 2690-000 | | 215.45 | 51,131.43 |
| 08/23/16 | | IRS | PAYROLL TAXES | 2690-000 | | 16,568.42 | 34,563.01 |
| 08/31/16 | | Check Image Service Fee | Bank fee | 2690-000 | | 3.00 | 34,560.01 |
| 12/14/16 | | FAR ROCKAWAY NURSING HOME | TRANSFER REVERSAL | 9999-000 | | -6,671.22 | 41,231.23 |
| 12/14/16 | | FAR ROCKAWAY NURSING HOME | TRANSFER | 9999-000 | | 6,671.22 | 34,560.01 |
| 12/16/16 | 800100 | FAR ROCKAWAY NURSING HOME | TRANSFER TO RABO ACCT 5867 | 9999-000 | | 27,889.70 | 6,670.31 |
| 12/16/16 | | BANK OF AMERICAN | BANK FEE | 2690-000 | | 35.00 | 6,635.31 |
| 12/20/16 | | BANK OF AMERICA | BANK FEE | 2690-000 | | 35.00 | 6,600.31 |
| 12/22/16 | | Rabobank Account No. 5867 Payroll | Transfer from Rabobank Acct # 5867 Payroll<br>account | 9999-000 | | -35.00 | 6,635.31 |
| 12/27/16 | 800102 | FAR ROCKAWAY NURSING HOME | TRANSFER TO RABOBANK ACOCUNT No.<br>5873 Payroll Account | 9999-000 | | 6,635.31 | 0.00 |
| 12/30/16 | | Check Image Service Fee | BANK FEE | 2690-000 | | 3.00 | -3.00 |
| 01/03/17 | | Transfer from Operating Account<br>#4855 | Transfer to fund bank fee | 9999-000 | 3.00 | | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 614,104.39 | 614,104.39 | $0.00 |
| Less: Bank Transfers | 415,910.05 | 6,600.31 | |
| **Subtotal** | 198,194.34 | 607,504.08 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$198,194.34** | **$607,504.08** | |

Exhibit 9

Page: 248

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER, TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Bank of America | |
| | | | | **Account:** | ********4855 - Operating Account | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00   (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/03/16 | {7} | Counter Credit | PATIENT REVENUE | 1230-000 | 5,971.73 | | 5,971.73 |
| 06/03/16 | {7} | NDC SWEEP | PATIENT REVENUE - NAMI | 1230-000 | 4.72 | | 5,976.45 |
| 06/03/16 | {3} | BANK OF AMERICA, NA | OPERATING ACCOUNT EXISTING FUNDS | 1229-000 | 655,001.67 | | 660,978.12 |
| 06/03/16 | 11750 | BENZY'S FOOD | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 3,000.00 | 657,978.12 |
| 06/03/16 | 11751 | FERN OFFICE SUPPLIES | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 167.73 | 657,810.39 |
| 06/03/16 | 11752 | KLEIN'S ICE CREAM | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 334.00 | 657,476.39 |
| 06/03/16 | 11753 | NESS PAPER | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 3,000.00 | 654,476.39 |
| 06/03/16 | 11755 | RONBAR LABORATORIES | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 1,744.69 | 652,731.70 |
| 06/03/16 | 11756 | TRIPLE A SUPPLIES | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 750.00 | 651,981.70 |
| 06/03/16 | 11759 | WEST SIDE FOODS INC | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 3,152.89 | 648,828.81 |
| 06/03/16 | 11761 | CARTECH GROUP | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 8,505.16 | 640,323.65 |
| 06/03/16 | 11762 | ESTEEMED PATROL | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 8,128.08 | 632,195.57 |
| 06/03/16 | | BANKCARD-8779 | BANK CARD FEE | 2690-000 | | 50.10 | 632,145.47 |
| 06/06/16 | {7} | HEALTHFIRST PHSP DES MEDICAID | PATIENT REVENUE | 1230-000 | 3,458.76 | | 635,604.23 |
| 06/06/16 | 2011 | LABEL TAPE SYSTEMS | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 126.75 | 635,477.48 |
| 06/06/16 | 11757 | UPSTATE DAIRY | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 2,634.70 | 632,842.78 |
| 06/06/16 | 11758 | VERIZON | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 54.04 | 632,788.74 |
| 06/06/16 | 11765 | VENTURE RESPIRATORY INC | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 1,197.62 | 631,591.12 |
| 06/06/16 | 11767 | PENNER PATIENT CARE | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 758.82 | 630,832.30 |
| 06/06/16 | 11768 | RUCKEL MANUFACTURING | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 1,283.53 | 629,548.77 |
| 06/07/16 | {7} | NDC SWEEP | PATIENT REVENUE - NAMI | 1230-000 | 30,192.90 | | 659,741.67 |
| 06/07/16 | 11769 | IPFS CORP. | INSURANCE | 2690-000 | | 0.00 | 659,741.67 |

| | | | | Subtotals : | $694,629.78 | $34,888.11 | |

{} Asset reference(s)

Exhibit 9

Page: 249

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | | **Bank Name:** | Bank of America | |
| | | | | **Account:** | ********4855 - Operating Account | |
| **Taxpayer ID #:** | **-***7707 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 11/08/17 | | | | |
| 06/08/16 | {7} | NATIONAL GOVERNMENT | PATIENT REVENUE | 1230-000 | 149,836.25 | | 809,577.92 |
| 06/08/16 | 11763 | KIMTECH SERVICES LLC | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 179.64 | 809,398.28 |
| 06/08/16 | 11770 | Atlantic Tomorrows Office | SUPPLY CHARGES FOR COPY MACHINE | 2690-000 | | 798.85 | 808,599.43 |
| 06/08/16 | 11771 | Centers For Care | HEALTHCARE/REGULATORY CONSULTANTS FEE | 2690-000 | | 42,000.00 | 766,599.43 |
| 06/08/16 | 11772 | DAGIM TAHORIM CO. | FOOD SERVICE | 2690-000 | | 387.45 | 766,211.98 |
| 06/08/16 | 11773 | Evette Smith | PATIENT CHART CONSULTANT | 2690-000 | | 456.00 | 765,755.98 |
| 06/08/16 | 11774 | FRANCZOZ BAKING | FOOD SERVICE | 2690-000 | | 2,387.33 | 763,368.65 |
| 06/08/16 | 11775 | Herb Olitsky Consulting S | IT SERVICE | 2690-000 | | 8,649.83 | 754,718.82 |
| 06/08/16 | 11776 | ISAAK PLESHTIYEV | ENTERTAINMENT | 2690-000 | | 150.00 | 754,568.82 |
| 06/08/16 | 11777 | JOE PACE | MUSIC AND ENTERTAINMENT | 2690-000 | | 125.00 | 754,443.82 |
| 06/08/16 | 11778 | JOYCE SIMANTOV | ENTERTAINMENT | 2690-000 | | 100.00 | 754,343.82 |
| 06/08/16 | 11779 | National Datacare Corpora | DATA CARE SUPPLIES | 2690-000 | | 186.28 | 754,157.54 |
| 06/08/16 | 11780 | National Grid-inactive | GAS SERVICE | 2690-000 | | 1,665.98 | 752,491.56 |
| 06/08/16 | 11781 | OnCall Repairs | Repairs | 2690-000 | | 391.05 | 752,100.51 |
| 06/08/16 | 11782 | PSEGLI | electric services | 2690-000 | | 3,397.39 | 748,703.12 |
| 06/08/16 | 11783 | RABBI MANN | social services | 2690-000 | | 160.00 | 748,543.12 |
| 06/08/16 | 11784 | Rabbi Yitzchak Schreiber | services | 2690-000 | | 760.00 | 747,783.12 |
| 06/08/16 | 11785 | The Hartford-13888575-WC | INSURANCE | 2690-000 | | 11,687.41 | 736,095.71 |
| 06/08/16 | 11786 | FRNH-PAT.ALLOT. | PATIENT ALLOTMENT | 2690-000 | | 3,720.52 | 732,375.19 |
| 06/08/16 | 11787 | Far Rockaway Payroll | TRANSFER OF FUNDS | 9999-000 | | 74,676.83 | 657,698.36 |
| 06/08/16 | 11788 | MARTIN FRIEDMAN & CO. | Accountant  Fees Voided on 06/30/16 | 3420-000 | | 3,750.00 | 653,948.36 |
| 06/09/16 | {7} | NYS DOH | PATIENT REVENUE - HMO | 1230-000 | 82,571.05 | | 736,519.41 |
| 06/09/16 | {7} | Counter Credit | PATIENT REVENUE | 1230-000 | 671.50 | | 737,190.91 |
| 06/09/16 | {7} | NATIONAL GOVERNM | PATIENT REVENUE | 1230-000 | 1,698.52 | | 738,889.43 |
| 06/09/16 | 11719 | RAPID MEDICAL | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 7,500.00 | 731,389.43 |
| 06/09/16 | 11789 | Health Facility Assesment | DEPARTMENT OF HEALTH | 2690-000 | | 16,009.00 | 715,380.43 |
| 06/10/16 | {7} | UnitedHealthcare | PATIENT REVENUE - HMO | 1230-000 | 8,440.00 | | 723,820.43 |
| 06/10/16 | {7} | NDC SWEEP | PATIENT REVENUE - NAMI | 1230-000 | 5,253.00 | | 729,073.43 |
| 06/10/16 | {7} | Counter Credit | PATIENT REVENUE | 1230-000 | 5,421.30 | | 734,494.73 |
| 06/10/16 | 11733 | CVR COMPUTER SUPPLIES | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 187.27 | 734,307.46 |
| 06/10/16 | 11734 | CARE CONNECT INSURANCE | Operating expense issued pre-petition and | 2690-000 | | 10,444.00 | 723,863.46 |

| | | | Subtotals : | | $253,891.62 | $189,769.83 | |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 04/03/2018 05:30 PM    V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
| Case Name: | FAR ROCKAWAY NURSING HOME | Bank Name: | Bank of America |
| | | Account: | ********4855 - Operating Account |
| Taxpayer ID #: | **-***7707 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | cleared post-petition | | | | |
| 06/13/16 | {7} | METROPLUS HEALTH | PATIENT REVENUE - HMO | 1230-000 | 6,001.80 | | 729,865.26 |
| 06/13/16 | 11760 | CFC REALTY | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 1,107.55 | 728,757.71 |
| 06/14/16 | {7} | AMERIGROUP CORPO | PATIENT REVENUE HMO  HCCLAIMPMT | 1230-000 | 5,688.19 | | 734,445.90 |
| 06/14/16 | 11737 | INFINITE SERVICES | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 779.00 | 733,666.90 |
| 06/14/16 | 11739 | STERLING TELECOM | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 510.00 | 733,156.90 |
| 06/14/16 | 11790 | Gregory Messer, Trustee | TRANSFER TO RABO ACCT 5866 | 9999-000 | | 25,000.00 | 708,156.90 |
| 06/15/16 | {7} | ELDERPLAN | PATIENT REVENUE - HMO | 1230-000 | 11,335.15 | | 719,492.05 |
| 06/15/16 | 11738 | REBECCA LEBOWITZ ESQ | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 337.20 | 719,154.85 |
| 06/15/16 | 11791 | Far Rockaway Payroll | TRANSFER TO PAYROLL ACCOUNT #4868 | 9999-000 | | 65,144.44 | 654,010.41 |
| 06/16/16 | {7} | NYS DOH | PATIENT REVENUE - HMO | 1230-000 | 80,793.24 | | 734,803.65 |
| 06/16/16 | {7} | Counter Credit | PATIENT REVENUE | 1230-000 | 5,602.01 | | 740,405.66 |
| 06/16/16 | 11732 | CREOH USA | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 1,355.49 | 739,050.17 |
| 06/16/16 | 11735 | GERI MEDIX | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 3,403.96 | 735,646.21 |
| 06/16/16 | 11754 | RABBI MANN | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 360.00 | 735,286.21 |
| 06/16/16 | 11801 | Fern Office Supplies | OFFICE SUPPLIES | 2690-000 | | 315.16 | 734,971.05 |
| 06/16/16 | 11802 | KLEIN'S ICE CREAM | FOOD | 2690-000 | | 454.00 | 734,517.05 |
| 06/16/16 | 11803 | KNL Production | ENTERTAINMENT | 2690-000 | | 175.00 | 734,342.05 |
| 06/16/16 | 11806 | Jack Jaffa & Associates | LIEN SERVICER | 2690-000 | | 250.00 | 734,092.05 |
| 06/16/16 | 11799 | COUNTY AGENCY- Effective | STAFFING | 2690-000 | | 21,387.73 | 712,704.32 |
| 06/16/16 | 11800 | DAGIM TAHORIM CO. | FOOD SERVICE | 2690-000 | | 322.80 | 712,381.52 |
| 06/16/16 | 11804 | NYC DEPT OF FINANCE | VOID<br>Voided on 06/30/16 | 2690-000 | | 88,834.03 | 623,547.49 |
| 06/16/16 | 11805 | NYC WATER BOARD | WATER BILL<br>Voided on 06/30/16 | 2690-000 | | 10,006.71 | 613,540.78 |
| 06/17/16 | {7} | BANKCARD-8779 | PATIENT REVENUE | 1230-000 | 956.00 | | 614,496.78 |
| 06/17/16 | {7} | NDC SWEEP | PATIENT REVENUE - NAMI | 1230-000 | 1,250.00 | | 615,746.78 |
| 06/17/16 | 11807 | MARTIN FRIEDMAN & CO. | Accountant Fees pursuant to Court Order dated 6/17/16 | 3410-000 | | 10,000.00 | 605,746.78 |
| 06/17/16 | 11808 | NYC DEPT OF FINANCE | TAXES | 2690-000 | | 76,142.98 | 529,603.80 |
| 06/20/16 | {7} | HEALTHFIRST PHSP | PATIENT REVENUE - MEDICAID | 1230-000 | 14,570.40 | | 544,174.20 |
| | | | Subtotals : | | $126,196.79 | $305,886.05 | |

{} Asset reference(s)

Exhibit 9

Page: 251

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M. MESSER, TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Bank of America | |
| | | | **Account:** | ********4855 - Operating Account | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/20/16 | {7} | HEALTHFIRST SHP | PATIENT REVENUE - MEDICAID | 1230-000 | 5,643.24 | | 549,817.44 |
| 06/20/16 | 11736 | GOOD NEWS PERSONNEL | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 2,932.50 | 546,884.94 |
| 06/20/16 | 11809 | NYC WATER BOARD | WATER BILL | 2690-000 | | 7,687.09 | 539,197.85 |
| 06/21/16 | {7} | AMERICAN PROGRES | HCCclaimpymt | 1230-000 | 41,682.89 | | 580,880.74 |
| 06/21/16 | {7} | Counter Credit | PATIENT REVENUE | 1230-000 | 14,668.93 | | 595,549.67 |
| 06/21/16 | 11814 | Far Rockaway Payroll | TRANSFER OF FUNDS FROM BOA OPERATING 4855 | 9999-000 | | 66,344.46 | 529,205.21 |
| 06/21/16 | 11815 | TWINMED | VOID Voided on 06/30/16 | 2690-000 | | 1,962.00 | 527,243.21 |
| 06/21/16 | | PSE&G | UTILITY DEPOSIT | 2690-000 | | 5,980.00 | 521,263.21 |
| 06/22/16 | 11816 | FELDMAN KRAMER MONACO | VOID - CHECK NEVER ISSUED Voided on 06/30/16 | 2690-000 | | 0.00 | 521,263.21 |
| 06/23/16 | {7} | NYS DOH | PATIENT REVENUE - HMO | 1230-000 | 81,373.61 | | 602,636.82 |
| 06/23/16 | {7} | Counter Credit | PATIENT REVENUE | 1230-000 | 4,247.00 | | 606,883.82 |
| 06/23/16 | 11817 | Atlantic A Program Of De | COPY MACHINE LEASE 50836616 | 2690-000 | | 238.98 | 606,644.84 |
| 06/23/16 | 11818 | CareConnect Insurance | INSURANCE | 2690-000 | | 9,488.00 | 597,156.84 |
| 06/23/16 | 11819 | Centers Health Plan | PATIENT REVENUE - HMO | 2690-000 | | 364.62 | 596,792.22 |
| 06/23/16 | 11820 | Corwin Deisgn & Graphics | PRINTING SERVICES | 2690-000 | | 167.59 | 596,624.63 |
| 06/23/16 | 11821 | DayMark Safety Systems | SERVICES | 2690-000 | | 204.24 | 596,420.39 |
| 06/23/16 | 11822 | Done Right Hood & Fire Sa | SERVICES | 2690-000 | | 1,163.33 | 595,257.06 |
| 06/23/16 | 11824 | Identity Links | MARKETING | 2690-000 | | 199.60 | 595,057.46 |
| 06/23/16 | 11825 | Prometric | NURSING CERTIFICATION | 2690-000 | | 40.00 | 595,017.46 |
| 06/23/16 | 11828 | UPSTATE DAIRY | FOOD SERVICE | 2690-000 | | 2,420.90 | 592,596.56 |
| 06/23/16 | 11832 | Gregory Messer, Trustee | TRANSFER TO RABO #5866 ACCOUNT | 9999-000 | | 25,000.00 | 567,596.56 |
| 06/23/16 | 11823 | GeriMedix | PHARMACY | 2690-000 | | 2,311.13 | 565,285.43 |
| 06/23/16 | 11826 | Bertram | FOOD | 2690-000 | | 18,892.49 | 546,392.94 |
| 06/23/16 | 11827 | Towne | STAFFING SERVICES | 2690-000 | | 31,428.69 | 514,964.25 |
| 06/23/16 | 11829 | Verizon- 0001-48 | UTILITIES | 2690-000 | | 116.98 | 514,847.27 |
| 06/23/16 | 11830 | W.B. MASON | SUPPLIES | 2690-000 | | 630.06 | 514,217.21 |
| 06/23/16 | 11831 | West Side Foods, Inc | FOOD | 2690-000 | | 4,889.00 | 509,328.21 |
| 06/23/16 | 11833 | Jeffrey Moskovic DDS | SERVICES | 2690-000 | | 1,725.90 | 507,602.31 |
| 06/24/16 | {7} | NDC SWEEP | PATIENT REVENUE - NAMI | 1230-000 | 2,069.00 | | 509,671.31 |
| 06/24/16 | {7} | Counter Credit | PATIENT REVENUE | 1230-000 | 2,488.08 | | 512,159.39 |
| 06/28/16 | 11834 | Far Rockaway Payroll | TRANSFER OF FUNDS TO BOA PAYROLL 4868 | 9999-000 | | 68,109.08 | 444,050.31 |
| 06/30/16 | {7} | NYS DOH | PATIENT REVENUE - HMO | 1230-000 | 82,555.59 | | 526,605.90 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Subtotals : | $234,728.34 | $252,296.64 |

{} Asset reference(s)

Exhibit 9

Page: 252

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | **Bank Name:** | Bank of America |
| | | **Account:** | ********4855 - Operating Account |
| **Taxpayer ID #:** | **-***7707 | **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Period Ending:** | 04/03/18 | **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/30/16 | {7} | Counter Credit | PATIENT REVENUE | 1230-000 | 32,660.00 | | 559,265.90 |
| 06/30/16 | 11721 | ST. JOHN'S EPISCOPAL | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 110.73 | 559,155.17 |
| 06/30/16 | 11788 | MARTIN FRIEDMAN & CO. | Accountant  Fees<br>Voided: check issued on 06/08/16 | 3420-000 | | -3,750.00 | 562,905.17 |
| 06/30/16 | 11816 | FELDMAN KRAMER MONACO | VOID - CHECK NEVER ISSUED<br>Voided: check issued on 06/22/16 | 2690-000 | | 0.00 | 562,905.17 |
| 06/30/16 | 11804 | NYC DEPT OF FINANCE | VOID<br>Voided: check issued on 06/16/16 | 2690-000 | | -88,834.03 | 651,739.20 |
| 06/30/16 | 11805 | NYC WATER BOARD | WATER BILL<br>Voided: check issued on 06/16/16 | 2690-000 | | -10,006.71 | 661,745.91 |
| 06/30/16 | 11815 | TWINMED | VOID<br>Voided: check issued on 06/21/16 | 2690-000 | | -1,962.00 | 663,707.91 |
| 06/30/16 | 11841 | Corwin Deisgn & Graphics | PRINTING SERVICES | 2690-000 | | 286.99 | 663,420.92 |
| 06/30/16 | 11842 | H&R Healthcare | PRINTING SERVICES | 2690-000 | | 1,700.64 | 661,720.28 |
| 06/30/16 | 11843 | SPECIALTY RX INC. | PHARMACY | 2690-000 | | 36,236.63 | 625,483.65 |
| 06/30/16 | 11844 | Suburban Bowery | KITCHEN SUPPLIES | 2690-000 | | 1,694.37 | 623,789.28 |
| 06/30/16 | 11845 | Verizon-3135 964 176 | UTILITIES | 2690-000 | | 63.69 | 623,725.59 |
| 06/30/16 | 11846 | West Side Foods, Inc | FOOD | 2690-000 | | 2,465.48 | 621,260.11 |
| 06/30/16 | 11847 | STERLING TELECOM | UTILITIES | 2690-000 | | 510.00 | 620,750.11 |
| 06/30/16 | 11848 | TWINMED | MEDICAL SUPPLIES | 2690-000 | | 2,943.00 | 617,807.11 |
| 06/30/16 | | Customer Withdrawal Image | NATIONAL GRID/UTILITIES | 2690-000 | | 2,799.02 | 615,008.09 |
| 07/01/16 | | QCARD | CREDIT CARD FEE | 2690-000 | | 7.00 | 615,001.09 |
| 07/04/16 | 11850 | Far Rockaway Payroll | TRANSFER OF FUNDS  ACCT 4868 | 9999-000 | | 75,000.00 | 540,001.09 |
| 07/04/16 | 11851 | Gregory Messer, Trustee | TRANSFER OF FUNDS TO RABO | 9999-000 | | 375,000.00 | 165,001.09 |
| 07/05/16 | {7} | NYS Catholic HC | PATIENT REVENUE - HMO | 1230-000 | 1,300.00 | | 166,301.09 |
| 07/05/16 | {7} | HEALTHFIRST PHSP | PATIENT REVENUE - MEDICAID | 1230-000 | 1,092.24 | | 167,393.33 |
| 07/05/16 | | BANKCARD-8779 | BANK CARD FEE | 2690-000 | | 50.10 | 167,343.23 |
| 07/06/16 | {7} | NDC SWEEP | PATIENT REVENUE - NAMI | 1230-000 | 29,268.22 | | 196,611.45 |
| 07/06/16 | 11852 | Far Rockaway Payroll | TRANSFER OF FUNDS TO ACCT #4868 | 9999-000 | | 66,632.24 | 129,979.21 |
| 07/07/16 | {7} | NYS DOH | PATIENT REVENUE - HMO | 1230-000 | 62,833.94 | | 192,813.15 |
| 07/11/16 | {7} | UHC COMMUNITY PL | PATIENT REVENUE - HMO | 1230-000 | 5,461.20 | | 198,274.35 |
| 07/11/16 | {7} | MANAGED HEALTH | PATIENT REVENUE | 1230-000 | 325.00 | | 198,599.35 |
| 07/13/16 | {7} | NATIONAL GOVERNM | PATIENT REVENUE | 1230-000 | 200,309.29 | | 398,908.64 |
| 07/14/16 | {7} | NYS DOH | PATIENT REVENUE - HMO | 1230-000 | 76,106.15 | | 475,014.79 |
| 07/14/16 | {7} | NATIONAL GOVERNM | PATIENT REVENUE | 1230-000 | 28,681.61 | | 503,696.40 |
| 07/18/16 | {7} | NATIONAL GOVERNM | PATIENT REVENUE | 1230-000 | 2,164.82 | | 505,861.22 |

Subtotals :           $440,202.47        $460,947.15

{} Asset reference(s)                                                                      Printed: 04/03/2018 05:30 PM   V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 1-16-42464-ESS

**Case Name:** FAR ROCKAWAY NURSING HOME

**Taxpayer ID #:** **-***7707

**Period Ending:** 04/03/18

**Trustee:** GREGORY M. MESSER,TRUSTEE (520670)

**Bank Name:** Bank of America

**Account:** ********4855 - Operating Account

**Blanket Bond:** $47,747,648.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/18/16 | {7} | METROPLUS PARTNE | PATIENT REVENUE - HMO | 1230-000 | 1,425.00 | | 507,286.22 |
| 07/19/16 | 11882 | Gregory Messer, Trustee | TRANSFER OF FUNDS TO RABO | 9999-000 | | 425,000.00 | 82,286.22 |
| 07/20/16 | {7} | NATIONAL GOVERNM | PATIENT REVENUE | 1230-000 | 5,223.47 | | 87,509.69 |
| 07/21/16 | {7} | NYS DOH | PATIENT REVENUE - HMO | 1230-000 | 72,676.78 | | 160,186.47 |
| 07/21/16 | {7} | NATIONAL GOVERNM | PATIENT REVENUE | 1230-000 | 2,861.49 | | 163,047.96 |
| 07/26/16 | 11628 | MORPHO TRUST UUSA | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 102.00 | 162,945.96 |
| 07/28/16 | {7} | NYS DOH | PATIENT REVENUE - HMO | 1230-000 | 71,953.27 | | 234,899.23 |
| 08/01/16 | {7} | UnitedHealthcare | PATIENT REVENUE - HMO | 1230-000 | 4,500.00 | | 239,399.23 |
| 08/01/16 | {7} | NATIONAL GOVERNM | PATIENT REVENUE | 1230-000 | 3,774.57 | | 243,173.80 |
| 08/02/16 | {7} | NATIONAL GOVERNM | PATIENT REVENUE | 1230-000 | 4,217.51 | | 247,391.31 |
| 08/02/16 | | QCARD | CREDIT CARD FEE | 2690-000 | | 7.00 | 247,384.31 |
| 08/04/16 | {7} | NYS DOH | PATIENT REVENUE - HMO | 1230-000 | 45,749.01 | | 293,133.32 |
| 08/04/16 | 11627 | MORPHO TRUST UUSA | Operating expense issued pre-petition and cleared post-petition | 2690-000 | | 102.00 | 293,031.32 |
| 08/05/16 | 11934 | KNL Production | ENTERTAINMENT | 2690-000 | | 175.00 | 292,856.32 |
| 08/08/16 | {7} | NYS Catholic HC | PATIENT REVENUE - HMO | 1230-000 | 650.00 | | 293,506.32 |
| 08/10/16 | {7} | NATIONAL GOVERNM | PATIENT REVENUE | 1230-000 | 103,237.30 | | 396,743.62 |
| 08/10/16 | 11937 | Gregory Messer, Trustee | TRANSFER TO RABOBANK OPERAING ACCOUNT****5867 | 9999-000 | | 156,000.00 | 240,743.62 |
| 08/11/16 | {7} | NYS DOH | PATIENT REVENUE - HMO | 1230-000 | 108,261.41 | | 349,005.03 |
| 08/11/16 | 11940 | Gregory Messer, Trustee | TRANSFER TO RABOBANK OPERATING ACCOUNT****5867 | 9999-000 | | 256,000.00 | 93,005.03 |
| 08/18/16 | {7} | NYS DOH | PATIENT REVENUE - HMO | 1230-000 | 82,708.48 | | 175,713.51 |
| 08/18/16 | {7} | NATIONAL GOVERNM | PATIENT REVENUE | 1230-000 | 6,372.00 | | 182,085.51 |
| 08/18/16 | {7} | AARP UnitedHealt | Patient Revenue | 1230-000 | 4,830.00 | | 186,915.51 |
| 08/22/16 | {7} | NYS Catholic | PATIENT REVENUE - HMO | 1230-000 | 6,800.00 | | 193,715.51 |
| 08/22/16 | {7} | NATIONAL GOI/ERNM | PATIENT REVENUE | 1230-000 | 1,333.05 | | 195,048.56 |
| 08/23/16 | 11943 | Gregory Messer, Trustee | TRANSFER OF FUNDS TO RABOBANK OPERATING AACOUNT****5867 | 9999-000 | | 100,000.00 | 95,048.56 |
| 08/25/16 | {7} | NYS DOH | PATIENT REVENUE - HMO | 1230-000 | 69,757.19 | | 164,805.75 |
| 08/26/16 | {7} | UHC COMMUNITY PL | PATIENT REVENUE - HMO | 1230-000 | 5,643.24 | | 170,448.99 |
| 09/01/16 | {7} | NYS DOH | PATIENT REVENUE - HMO | 1230-000 | 44,306.12 | | 214,755.11 |
| 09/01/16 | 11949 | Gregory Messer, Trustee | TRANSFER OF FUNDS TO RABO | 9999-000 | | 130,000.00 | 84,755.11 |
| 09/02/16 | {7} | NATIONAL GOVERNM | PATIENT REVENUE | 1230-000 | 103,956.96 | | 188,712.07 |
| 09/06/16 | {7} | NYS Catholic HC | PATIENT REVENUE - HMO | 1230-000 | 5,688.19 | | 194,400.26 |
| 09/06/16 | {7} | NATIONAL GOVERNM | PATIENT REVENUE | 1230-000 | 5,590.57 | | 199,990.83 |

Subtotals :    $761,515.61    $1,067,386.00

{} Asset reference(s)

Exhibit 9

Page: 254

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-16-42464-ESS | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | |
| | | |
| **Taxpayer ID #:** | **-***7707 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) |
| **Bank Name:** | Bank of America |
| **Account:** | ********4855 - Operating Account |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Checking<br>Account Balance |
| 09/06/16 | {7} | NYS Catholic HC | PATIENT REVENUE - HMO | 1230-000 | 2,600.00 | | 202,590.83 |
| 09/08/16 | {7} | NYS DOH | PATIENT REVENUE - HMO | 1230-000 | 81,964.82 | | 284,555.65 |
| 09/09/16 | {7} | NATIONAL GOVERNM | PATIENT REVENUE | 1230-000 | 6,875.05 | | 291,430.70 |
| 09/12/16 | {7} | NYS Catholic HC | PATIENT REVENUE - HMO | 1230-000 | 9,550.00 | | 300,980.70 |
| 09/14/16 | 11992 | Gregory Messer, Trustee | TRANSFER OF FUNDS TO RABO | 9999-000 | | 237,000.00 | 63,980.70 |
| 09/15/16 | {7} | NYS DOH | PATIENT REVENUE - HMO | 1230-000 | 77,982.48 | | 141,963.18 |
| 09/30/16 | {7} | NATIONAL GOVERNM | PATIENT REVENUE | 1230-000 | 315.19 | | 142,278.37 |
| 10/03/16 | {7} | UHC COMMUNITY PL | PATIENT REVENUE - HMO | 1230-000 | 5,643.24 | | 147,921.61 |
| 10/06/16 | {7} | NATIONAL GOVERNM | PATIENT REVENUE | 1230-000 | 5,102.74 | | 153,024.35 |
| 10/07/16 | {7} | NATIONAL GOVERNM | PATIENT REVENUE | 1230-000 | 107,134.49 | | 260,158.84 |
| 10/10/16 | | Gregory Messer, Trustee | Turnover of Funds to Rabo Operating Acct# 5867 | 9999-000 | | 235,158.84 | 25,000.00 |
| 10/11/16 | {7} | AARP Supplemental | Revenue | 1230-000 | 483.00 | | 25,483.00 |
| 10/13/16 | {7} | NATIONAL GOVERNM | PATIENT REVENUE | 1230-000 | 16,056.91 | | 41,539.91 |
| 10/14/16 | {7} | NATIONAL GOVERNM | PATIENT REVENUE | 1230-000 | 6,619.23 | | 48,159.14 |
| 10/26/16 | {7} | NATIONAL GOVERNM | PATIENT REVENUE | 1230-000 | 10,751.09 | | 58,910.23 |
| 11/08/16 | {7} | NATIONAL GOVERNM | PATIENT REVENUE | 1230-000 | 131,524.87 | | 190,435.10 |
| 11/10/16 | 12111 | Gregory Messer, Trustee | TRANSFER OF FUNDS TO RABO | 9999-000 | | 165,435.10 | 25,000.00 |
| 11/16/16 | {7} | UHC COMMUNITY PL | PATIENT REVENUE - HMO | 1230-000 | 5,461.20 | | 30,461.20 |
| 12/01/16 | {7} | NATIONAL GOVERNM | PATIENT REVENUE | 1230-000 | 95,869.36 | | 126,330.56 |
| 12/05/16 | {7} | UHC COMMUNITY PL | PATIENT REVENUE - HMO | 1230-000 | 5,643.24 | | 131,973.80 |
| 12/29/16 | 12290 | Gregory Messer, Trustee | TRANSFER OF FUNDS TO RABO | 9999-000 | | 129,473.80 | 2,500.00 |
| 12/30/16 | {7} | UHC COMMUNITY PL | PATIENT REVENUE - HMO | 1230-000 | 5,461.20 | | 7,961.20 |
| 01/03/17 | {7} | NATIONAL GOVERNM | PATIENT REVENUE | 1230-000 | 88,436.43 | | 96,397.63 |
| 01/03/17 | | Online Banking transfer to CHK 4868 Confirmation# 3537041568 | Transfer to BOA payroll account | 9999-000 | | 3.00 | 96,394.63 |
| 01/04/17 | 12291 | Gregory Messer, Trustee | TRANSFER OF FUNDS TO RABO | 9999-000 | | 90,000.00 | 6,394.63 |
| 02/02/17 | {7} | NATIONAL GOVERNM | PATIENT REVENUE | 1230-000 | 88,071.40 | | 94,466.03 |
| 02/06/17 | {7} | NATIONAL GOVERNM | PATIENT REVENUE | 1230-000 | 913.52 | | 95,379.55 |
| 03/08/17 | {7} | NATIONAL GOVERNM | PATIENT REVENUE | 1230-000 | 100,527.55 | | 195,907.10 |
| 03/20/17 | 12450 | Gregory Messer, Trustee | TRANSFER OF FUNDS TO RABO | 9999-000 | | 175,000.00 | 20,907.10 |
| 04/10/17 | {7} | NATIONAL GOVERNMENT | PATIENT REVENUE | 1230-000 | 87,322.67 | | 108,229.77 |
| 04/13/17 | {7} | NATIONAL GOVERNMENT | PATIENT REVENUE | 1230-000 | 8,444.77 | | 116,674.54 |
| 04/20/17 | 60024 | FAR ROCKAWAY OPERATIONS | POST CLOSING RECEIVABLES | 2990-000 | | 100,000.00 | 16,674.54 |
| 04/26/17 | {7} | UHC COMMUNITY PL | PATIENT REVENUE | 1230-000 | 5,643.24 | | 22,317.78 |
| 05/12/17 | {7} | NATIONAL GOVERNMENT | PATIENT REVENUE | 1230-000 | 124,094.61 | | 146,412.39 |
| 05/18/17 | 60128 | ROCKAWAY OPERATIONS | POST CLOSING RECEIVABLES | 2990-000 | | 125,000.00 | 21,412.39 |

| | | | | Subtotals : | $1,078,492.30 | $1,257,070.74 | |

Exhibit 9

Page: 255

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | | **Trustee:** | GREGORY M. MESSER,TRUSTEE (520670) | | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | | **Bank Name:** | Bank of America | | |
| | | | **Account:** | ********4855 - Operating Account | | |
| **Taxpayer ID #:** | **-***7707 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | | |
| **Period Ending:** | 04/03/18 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/30/17 | {7} | NATIONAL GOVERNMENT | PATIENT REVENUE | 1230-000 | 101,124.44 | | 122,536.83 |
| 06/12/17 | {7} | NATIONAL GOVERNMENT | PATIENT REVENUE | 1230-000 | 1,525.75 | | 124,062.58 |
| 06/15/17 | {7} | NATIONAL GOVERNMENT | PATIENT REVENUE | 1230-000 | 3,683.27 | | 127,745.85 |
| 06/19/17 | {7} | NATIONAL GOVERNMENT | PATIENT REVENUE | 1230-000 | 6,367.13 | | 134,112.98 |
| 06/20/17 | {7} | NATIONAL GOVERNMENT | PATIENT REVENUE | 1230-000 | 43,534.58 | | 177,647.56 |
| 06/21/17 | {7} | NATIONAL GOVERNMENT | PATIENT REVENUE | 1230-000 | 4,460.62 | | 182,108.18 |
| 06/26/17 | 12535 | FAR ROCKAWAY OPERATIONS | POST CLOSING RECEIVABLES | 2990-000 | | 175,000.00 | 7,108.18 |
| 06/28/17 | {7} | NATIONAL GOVERNMENT | PATIENT REVENUE | 1230-000 | 50,819.40 | | 57,927.58 |
| 06/29/17 | {7} | NATIONAL GOVERNMENT | PATIENT REVENUE | 1230-000 | 34,310.20 | | 92,237.78 |
| 07/05/17 | {7} | NATIONAL GOVERNMENT | PATIENT REVENUE | 1230-000 | 8,636.50 | | 100,874.28 |
| 07/07/17 | {7} | NATIONAL GOVERNMENT | PATIENT REVENUE | 1230-000 | 100,367.93 | | 201,242.21 |
| 07/11/17 | {7} | NATIONAL GOVERNMENT | PATIENT REVENUE | 1230-000 | 4,660.18 | | 205,902.39 |
| 07/12/17 | {7} | NATIONAL GOVERNMENT | PATIENT REVENUE | 1230-000 | 8,172.59 | | 214,074.98 |
| 07/18/17 | {7} | NATIONAL GOVERNMENT | PATIENT REVENUE | 1230-000 | 15,006.49 | | 229,081.47 |
| 07/19/17 | {7} | NATIONAL GOVERNMENT | PATIENT REVENUE | 1230-000 | 1,599.85 | | 230,681.32 |
| 07/20/17 | {7} | NATIONAL GOVERNMENT | PATIENT REVENUE | 1230-000 | 3,256.79 | | 233,938.11 |
| 07/24/17 | 12537 | ROCKAWAY OPERATIONS<br>ASSOCIATES LLC | POST CLOSING RECEIVABLES | 2990-000 | | 233,938.11 | 0.00 |
| 07/25/17 | {7} | NATIONAL GOVERNMENT | PATIENT REVENUE | 1230-000 | 2,961.88 | | 2,961.88 |
| 07/27/17 | 12538 | ROCKAWAY OPERATIONS<br>ASSOCIATES LLC | POST CLOSING RECEIVABLES | 2990-000 | | 2,961.88 | 0.00 |
| 11/08/17 | 11769 | IPFS CORP. | INSURANCE<br>Voided: check issued on 06/07/16 | 2690-000 | | 0.00 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 3,980,144.51 | 3,980,144.51 | $0.00 |
| Less: Bank Transfers | 0.00 | 2,939,977.79 | |
| **Subtotal** | 3,980,144.51 | 1,040,166.72 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3,980,144.51** | **$1,040,166.72** | |

Exhibit 9

Page: 256

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 1-16-42464-ESS | Trustee: | GREGORY M. MESSER,TRUSTEE (520670) |
|---|---|---|---|
| Case Name: | FAR ROCKAWAY NURSING HOME | Bank Name: | Bank of America |
| | | Account: | ********0280 - Patient Allot Account |
| Taxpayer ID #: | **-***7707 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 04/03/18 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/03/16 | {5} | BANK OF AMERICA, NA | PATIENT ALLOTMENT ACCOUNT EXISTING FUNDS | 1229-000 | 39,147.02 | | 39,147.02 |
| 07/07/16 | | FAR ROCKAWAY NURSING HOME | TRANSFER BOA BALANCE TO RABO ACCT 5868 | 9999-000 | | 39,147.02 | 0.00 |
| | | | ACCOUNT TOTALS | | 39,147.02 | 39,147.02 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 39,147.02 | |
| | | | Subtotal | | 39,147.02 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $39,147.02 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 1-16-42464-ESS | **Trustee:** | GREGORY M.  MESSER,TRUSTEE (520670) | |
| **Case Name:** | FAR ROCKAWAY NURSING HOME | **Bank Name:** | Bank of America | |
| | | **Account:** | ********5204 - Pension Trust Account | |
| **Taxpayer ID #:** | **-***7707 | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 04/03/18 | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/03/16 | {6} | BANK OF AMERICA, NA | PENSION TRUST EXISTING FUNDS | 1229-000 | 76.32 | | 76.32 |
| 07/01/16 | | Bank of America | Bank Fees | 2600-000 | | 5.00 | 71.32 |
| 07/07/16 | | RABOBANK, NA | TRANSFER OF PENSION BALANCE TO<br>RABO ACCT 5869 | 9999-000 | | 71.32 | 0.00 |

|  | | Receipts | Disbursements | Checking |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 76.32 | 76.32 | $0.00 |
| | Less: Bank Transfers | 0.00 | 71.32 | |
| **Subtotal** | | 76.32 | 5.00 | |
| | Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | | **$76.32** | **$5.00** | |

| | |
|---|---|
| Net Receipts : | 14,880,343.01 |
| Less Payments to Debtor : | 179.22 |
| Net Estate : | $14,880,163.79 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******5866** | 0.00 | 4,997,090.71 | 0.00 |
| **Checking # ******5867** | 5,162,755.82 | 4,824,403.23 | 0.00 |
| **Checking # ******5870** | 25.00 | 2,565,061.66 | 0.00 |
| **Checking # ******5868** | 0.00 | 39,147.02 | 0.00 |
| **Checking # ******5869** | 0.00 | 71.32 | 0.00 |
| **Checking # ******5871** | 3,000,000.00 | 625,755.33 | 0.00 |
| **Checking # ******5872** | 2,500,000.00 | 92,319.24 | 0.00 |
| **Checking # ******5873** | 0.00 | 6,635.31 | 0.00 |
| **Checking # ******5874** | 0.00 | 109,893.87 | 0.00 |
| **Checking # ******5875** | 0.00 | 0.00 | 0.00 |
| **Checking # ********4868** | 198,194.34 | 607,504.08 | 0.00 |
| **Checking # ********4855** | 3,980,144.51 | 1,040,166.72 | 0.00 |
| **Checking # ********0280** | 39,147.02 | 0.00 | 0.00 |
| **Checking # ********5204** | 76.32 | 5.00 | 0.00 |
| | $14,880,343.01 | $14,908,053.49 | $0.00 |